B1 (Official Form 1)(4/10)

| United States Bankruptcy Court<br>Western District of Oklahoma | Voluntary Petition |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Sleep Centers of America, Inc.** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names):<br>**See Attachment** | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all)<br>**73-1660470** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |
| Street Address of Debtor (No. and Street, City, and State):<br>**Debtor no longer has street address**<br>**OK**<br>ZIP Code | Street Address of Joint Debtor (No. and Street, City, and State):<br>ZIP Code |
| County of Residence or of the Principal Place of Business:<br>**Cleveland** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br>**PO Box 720038**<br>**Norman, OK**<br>ZIP Code **73070** | Mailing Address of Joint Debtor (if different from street address):<br>ZIP Code |
| Location of Principal Assets of Business Debtor<br>(if different from street address above): | **Debtor no longer has street address** |

| Type of Debtor<br>(Form of Organization)<br>(Check one box) | Nature of Business<br>(Check one box) | Chapter of Bankruptcy Code Under Which<br>the Petition is Filed (Check one box) | |
|---|---|---|---|
| ☐ Individual (includes Joint Debtors)<br>*See Exhibit D on page 2 of this form.*<br>■ Corporation (includes LLC and LLP)<br>☐ Partnership<br>☐ Other (If debtor is not one of the above entities,<br>check this box and state type of entity below.) | ■ Health Care Business<br>☐ Single Asset Real Estate as defined<br>in 11 U.S.C. § 101 (51B)<br>☐ Railroad<br>☐ Stockbroker<br>☐ Commodity Broker<br>☐ Clearing Bank<br>☐ Other | ■ Chapter 7<br>☐ Chapter 9<br>☐ Chapter 11<br>☐ Chapter 12<br>☐ Chapter 13 | ☐ Chapter 15 Petition for Recognition<br>of a Foreign Main Proceeding<br>☐ Chapter 15 Petition for Recognition<br>of a Foreign Nonmain Proceeding |
| | **Tax-Exempt Entity**<br>(Check box, if applicable)<br>☐ Debtor is a tax-exempt organization<br>under Title 26 of the United States<br>Code (the Internal Revenue Code). | **Nature of Debts**<br>(Check one box)<br>☐ Debts are primarily consumer debts,<br>defined in 11 U.S.C. § 101(8) as<br>"incurred by an individual primarily for<br>a personal, family, or household purpose."     ■ Debts are primarily<br>business debts. | |

| Filing Fee (Check one box) | Chapter 11 Debtors |
|---|---|
| ■ Full Filing Fee attached<br><br>☐ Filing Fee to be paid in installments (applicable to individuals only). Must<br>attach signed application for the court's consideration certifying that the<br>debtor is unable to pay fee except in installments. Rule 1006(b). See Official<br>Form 3A.<br><br>☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must<br>attach signed application for the court's consideration. See Official Form 3B. | Check one box:<br>☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).<br>☐ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).<br>Check if:<br>☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates)<br>are less than $2,343,300 *(amount subject to adjustment on 4/01/13 and every three years thereafter).*<br>Check all applicable boxes:<br>☐ A plan is being filed with this petition.<br>☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors,<br>in accordance with 11 U.S.C. § 1126(b). |

**Statistical/Administrative Information**

☐ Debtor estimates that funds will be available for distribution to unsecured creditors.
■ Debtor estimates that, after any exempt property is excluded and administrative expenses paid,
there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

Estimated Number of Creditors

| ☐<br>1-<br>49 | ☐<br>50-<br>99 | ☐<br>100-<br>199 | ■<br>200-<br>999 | ☐<br>1,000-<br>5,000 | ☐<br>5,001-<br>10,000 | ☐<br>10,001-<br>25,000 | ☐<br>25,001-<br>50,000 | ☐<br>50,001-<br>100,000 | ☐<br>OVER<br>100,000 |
|---|---|---|---|---|---|---|---|---|---|

Estimated Assets

| ■<br>$0 to<br>$50,000 | ☐<br>$50,001 to<br>$100,000 | ☐<br>$100,001 to<br>$500,000 | ☐<br>$500,001<br>to $1<br>million | ☐<br>$1,000,001<br>to $10<br>million | ☐<br>$10,000,001<br>to $50<br>million | ☐<br>$50,000,001<br>to $100<br>million | ☐<br>$100,000,001<br>to $500<br>million | ☐<br>$500,000,001<br>to $1 billion | ☐<br>More than<br>$1 billion |
|---|---|---|---|---|---|---|---|---|---|

Estimated Liabilities

| ☐<br>$0 to<br>$50,000 | ☐<br>$50,001 to<br>$100,000 | ☐<br>$100,001 to<br>$500,000 | ☐<br>$500,001<br>to $1<br>million | ■<br>$1,000,001<br>to $10<br>million | ☐<br>$10,000,001<br>to $50<br>million | ☐<br>$50,000,001<br>to $100<br>million | ☐<br>$100,000,001<br>to $500<br>million | ☐<br>$500,000,001<br>to $1 billion | ☐<br>More than<br>$1 billion |
|---|---|---|---|---|---|---|---|---|---|

B1 (Official Form 1)(4/10)                                                                                                    **Page 2**

| **Voluntary Petition** | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **Sleep Centers of America, Inc.** |

### All Prior Bankruptcy Cases Filed Within Last 8 Years (If more than two, attach additional sheet)

| Location Where Filed:  **- None -** | Case Number: | Date Filed: |
|---|---|---|
| Location Where Filed: | Case Number: | Date Filed: |

### Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor (If more than one, attach additional sheet)

| Name of Debtor: **Paul Kruger** | Case Number: **09-16789** | Date Filed: **9/03/09** |
|---|---|---|
| District: **Western District of Oklahoma** | Relationship: **Shareholder** | Judge: **T.M. Weaver** |

| **Exhibit A** | **Exhibit B** |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)  ☐ Exhibit A is attached and made a part of this petition. | (To be completed if debtor is an individual whose debts are primarily consumer debts.)  I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b).  X _____  Signature of Attorney for Debtor(s)          (Date) |

### Exhibit C

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and Exhibit C is attached and made a part of this petition.

■ No.

### Exhibit D

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

### Information Regarding the Debtor - Venue
(Check any applicable box)

■ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐ There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐ Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

### Certification by a Debtor Who Resides as a Tenant of Residential Property
(Check all applicable boxes)

☐ Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

_____
(Name of landlord that obtained judgment)

_____
(Address of landlord)

☐ Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐ Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐ Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

B1 (Official Form 1)(4/10) **Page 3**

| Voluntary Petition | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **Sleep Centers of America, Inc.** |

**Signatures**

| Signature(s) of Debtor(s) (Individual/Joint) | Signature of a Foreign Representative |
|---|---|

**Signature(s) of Debtor(s) (Individual/Joint)**

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7. [If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Debtor

X _____
Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

**Signature of a Foreign Representative**

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11. United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

**Signature of Attorney***

X **/s/ B DAVID SISSON ESQ OBA**
Signature of Attorney for Debtor(s)

**B DAVID SISSON ESQ OBA 13617**
Printed Name of Attorney for Debtor(s)

**LAW OFFICES OF B DAVID SISSON**
Firm Name

**224 W GRAY SUITES 101/P O BOX 534**
**NORMAN, OK 73070-0534**

_____
Address

**Email: sisson@sissonlawoffice.com**
**405.447.2521  Fax: 405.447.2552**
Telephone Number

**July 23, 2010**
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

**Signature of Non-Attorney Bankruptcy Petition Preparer**

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankruptcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

X _____
_____
Date

Signature of Bankruptcy Petition Preparer or officer, principal, responsible person,or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both 11 U.S.C. §110; 18 U.S.C. §156.*

**Signature of Debtor (Corporation/Partnership)**

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X **/s/ Paul Kruger**
Signature of Authorized Individual

**Paul Kruger**
Printed Name of Authorized Individual

**President**
Title of Authorized Individual

**July 23, 2010**
Date

In re    **Sleep Centers of America, Inc.** _____,    Case No. _____
                                                    Debtor

# FORM 1. VOLUNTARY PETITION
## <u>Other Names Attachment</u>

All Other Names used by Debtor in the last 8 years:
1.    **FDBA    Sleep Centers of Norman**
2.    **FDBA    Sleep Centers of Michigan**
3.    **FDBA    Sleep Analysis Of Texas**
4.    **FDBA    Sleep Analysis Partners**
5.    **FDBA    SCOA Holdings**
6.    **FDBA    Foundation Sleep Centers**
7.    **FDBA    Agateno Technologies**
8.    **FDBA    Sleep Analysis Centers of Texas**
9.    **FDBA    Innovative Sleep Solutions**
10.   **FDBA    National Sleep Centers**
11.   **FDBA    Sleep Centers of America at Norman**
12.   **FDBA    Sleep Holdings**
13.   **FDBA    Sleep Technology Institute**
14.   **FDBA    REM Sleep Diagnostics**

# United States Bankruptcy Court
## Western District of Oklahoma

In re _____  Case No. _____

_____  Chapter   **7**
Debtor(s)

# DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.  Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

For legal services, I have agreed to accept ....................................... $ _____ **Hourly**

Prior to the filing of this statement I have received ....................................... $ _____ **5,000.00**

Balance Due ....................................... $ _____ Undetermined

2.  The source of the compensation paid to me was:

☒ Debtor        ☐ Other (specify):

3.  The source of compensation to be paid to me is:

☒ Debtor        ☐ Other (specify):

4.  ☒ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5.  In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:
    a.  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
    b.  Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
    c.  Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
    d.  [Other provisions as needed]
        **The attorney fee disclosed is a minimum retainer paid prior to filing the petition. Additional attorney fees may be charged pursuant to terms of the attorney-client agreement. Terms include billing and/or additional retainer for any matter, including contested matters and adversary proceedings, at hourly rate plus expenses. Continuances of meetings of creditors and amendments to schedules/plan require an additional fee.**

6.  By agreement with the debtor(s), the above-disclosed fee does not include the following service:
    **Paragraph 6.d is incorporated by reference**

| CERTIFICATION |
| --- |
| I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.<br><br>Dated:   **July 23, 2010** _____     **/s/ B DAVID SISSON**<br>**B DAVID SISSON ESQ OBA 13617**<br>**LAW OFFICES OF B DAVID SISSON**<br>**224 W GRAY SUITES 101/P O BOX 534**<br>**NORMAN, OK 73070-0534**<br>**405.447.2521  Fax: 405.447.2552**<br>**sisson@sissonlawoffice.com** |

B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## Western District of Oklahoma

In re   **Sleep Centers of America, Inc.**          ,       Case No. _____

                                            Debtor

Chapter                **7**          

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 4 | 7,240.21 | | |
| C - Property Claimed as Exempt | Yes | 1 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 0.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 6 | | 644,146.96 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 87 | | 3,410,864.01 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | Yes | 1 | | | 0.00 |
| J - Current Expenditures of Individual Debtor(s) | Yes | 1 | | | 0.00 |
| Total Number of Sheets of ALL Schedules | | 104 | | | |
| | | Total Assets | 7,240.21 | | |
| | | Total Liabilities | | 4,055,010.97 | |

Form 6 - Statistical Summary (12/07)

# United States Bankruptcy Court
## Western District of Oklahoma

In re  **Sleep Centers of America, Inc.**

,

Debtor

Case No. _____

Chapter _____**7**_____

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

.

In re   **Sleep Centers of America, Inc.**              ,    Case No. _____

                                                   Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

| | | | |
|---|---|---|---|
| | Sub-Total > | **0.00** | (Total of this page) |
| | Total > | **0.00** | |

__0__   continuation sheets attached to the Schedule of Real Property

                                      (Report also on Summary of Schedules)

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                           Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

.

In re    **Sleep Centers of America, Inc.**                                    ,        Case No. _____
                                                          Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Sleep Centers of America Inc, Business Checking acct # 305000992253** | - | 0.00 |
| | | **Bank of America** | | |
| | | **Sleep Analysis Centers of Texas, L.P. Acct # 305000992224** | - | 1,299.84 |
| | | **Bank of America** | | |
| | | **Sleep Centers of America Inc. Operating Acct# 3050 00992415** | - | 0.00 |
| | | **Bank of America** | | |
| | | **Sleep Centers of America, Inc. Checking Acct # 0385024364** | - | 0.00 |
| | | **BancFirst** | | |
| | | **ViewTrade Money Fund** | - | 27.66 |
| | | **Account # 49365687** | | |
| | | **7280 W. Palmetto Park Rd., Ste. 105N** | | |
| | | **Boca Raton, FL 33433** | | |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |

Sub-Total >        **1,327.50**
(Total of this page)

__3__   continuation sheets attached to the Schedule of Personal Property

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re   **Sleep Centers of America, Inc.**              ,       Case No. _____

                                Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars.  (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |

Sub-Total >     **0.00**
(Total of this page)

Sheet  **1**  of  **3**  continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Sleep Centers of America, Inc.**                                      ,    Case No. _____
                                                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 16. Accounts receivable. | | **Accounts receivable for Sleep Centers of America and fdba's totalling approx. $75,000 (present value calculated at 5% collectibility - consumer medical accounts)** | - | **3,742.46** |
| | | **American Collection Services, Inc.**<br>**PO Box 44069**<br>**3100 SW 59th Street**<br>**Oklahoma City, Ok 73144-1069** | | |
| | | **Various accounts receivable for Sleep Centers of America totalling approx. $43,405.00 (present value calculated at 5% collectibility - consumer medical accounts)** | - | **2,170.25** |
| | | **Debtor Possession** | | |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | **Contingent unliquidated claim against Eide Bailly (malpractice, accounting firm, in connection with preparation for IPO) 2008 or 2009**<br><br>**Debtor Possession** | - | **Unknown** |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |

Sub-Total >        **5,912.71**
(Total of this page)

Sheet __2__ of __3__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Sleep Centers of America, Inc.** ,    Case No. _____
                                                Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  | Sub-Total > | **0.00** |
|---|---|---|
|  | (Total of this page) | |
|  | Total > | **7,240.21** |

Sheet __3__ of __3__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

B6C (Official Form 6C) (4/10)

.

In re   **Sleep Centers of America, Inc.**                              ,        Case No. _____
                                    Debtor

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:          ☐ Check if debtor claims a homestead exemption that exceeds
(Check one box)                                                            $146,450. *(Amount subject to adjustment on 4/1/13, and every three years thereafter*
☐ 11 U.S.C. §522(b)(2)                                                            *with respect to cases commenced on or after the date of adjustment.)*
■ 11 U.S.C. §522(b)(3)

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
|---|---|---|---|
| **NONE.** | | | |

__0__  continuation sheets attached to Schedule of Property Claimed as Exempt

B6D (Official Form 6D) (12/07)

In re **Sleep Centers of America, Inc.** _____ ,    Case No. _____
                                Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

■ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | | | | | | |
| | | | | Value $ | | | | | |
| Account No. | | | | | | | | | |
| | | | | Value $ | | | | | |
| Account No. | | | | | | | | | |
| | | | | Value $ | | | | | |
| Account No. | | | | | | | | | |
| | | | | Value $ | | | | | |

__0__ continuation sheets attached

|  | Subtotal (Total of this page) | | |
|---|---|---|---|
| | Total (Report on Summary of Schedules) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/10)

.

In re    **Sleep Centers of America, Inc.**                                              Case No. _____
                                                                              ,
                                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

__5__ continuation sheets attached

B6E (Official Form 6E) (4/10) - Cont.

In re **Sleep Centers of America, Inc.**                                      Case No. _____
                                                                ,
                                      Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | 11/09 | | | | | | | | |
| Amanda Cross 3529 N Windsor Ave Oklahoma City, OK 73122 | - | SAC-TX | | | | | | 1,605.00 | 1,605.00 | 0.00 |
| Account No. | | 09/09 | | | | | | | | |
| Anna Mora 5024 S. Hudson Ave Tulsa, OK 74135 | - | SCOA | | | | | | 670.36 | 670.36 | 0.00 |
| Account No. | | 12/09 | | | | | | | | |
| Ashir Dill TX | - | SAC-TX | | | | | | 589.00 | 589.00 | 0.00 |
| Account No. | | 10/09 | | | | | | | | |
| Casey West 301 E. Ashley Wilson Rd Sweeny, TX 77480 | - | SAC-TX | | | | | | 795.00 | 795.00 | 0.00 |
| Account No. | | 11/09 | | | | | | | | |
| David Warren 843 Joiner Rd La Grange, TX 78945 | - | SAC-TX | | | | | | 6,652.26 | 6,652.26 | 0.00 |

Sheet __1__ of __5__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                10,311.62
(Total of this page)    10,311.62        0.00

B6E (Official Form 6E) (4/10) - Cont.

In re **Sleep Centers of America, Inc.** , Case No. _____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 11/09 | | | | | |
| Dee O'Brien<br>855 Old Phillipsburg Lane<br>Brenham, TX 77533 | | - | SAC-TX | | | | | 12,497.38 |
| | | | | | | | 12,497.38 | 0.00 |
| Account No. | | | 12/09 | | | | | |
| Eugene Jackson<br>6743 Buenos Aires Dr.<br>#2033<br>North Richland Hills, TX 76180 | | - | SAC-TX | | | | | 1,806.00 |
| | | | | | | | 1,806.00 | 0.00 |
| Account No. | | | 12/09 | | | | | |
| Janet Kruger<br>1804 Winding Ridge Rd.<br>Norman, OK 73072 | | - | SCOA | | | | | 124,500.00 |
| | | | | | | | 124,500.00 | 0.00 |
| Account No. | | | 12/09 | | | | | |
| Jason Turner<br>528 E. Oak St.<br>Aledo, TX 76008 | | - | SAC-TX | | | | | 2,647.50 |
| | | | | | | | 2,647.50 | 0.00 |
| Account No. | | | 11/09 | | | | | |
| Kelly Marlow<br>906 Strom<br>Corpus Christi, TX 78418 | | - | SAC-TX | | | | | 7,362.50 |
| | | | | | | | 7,362.50 | 0.00 |

Sheet **2** of **5** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

148,813.38
148,813.38        0.00

B6E (Official Form 6E) (4/10) - Cont.

In re **Sleep Centers of America, Inc.** _____ ,　　Case No. _____

                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 11/09 | | | | | |
| Kumar Mohan 2022 Mossy Tr Dr Katy, TX 77450 | - | | STI | | | | | Unknown |
| | | | | | | | Unknown | 0.00 |
| Account No. | | | 11/09 | | | | | |
| LaQuatta Moon 5465 Braesvalley Dr, Apt 635 Houston, TX 77096 | - | | SAC-TX | | | | | 2,318.96 |
| | | | | | | | 2,318.96 | 0.00 |
| Account No. | | | | | | | | |
| Laquatta Moon 15215 Blue Ash Dr #414 Houston, TX 77090 | | | Representing: LaQuatta Moon | | | | Notice Only | |
| Account No. | | | 12/09 | | | | | |
| Ligi Soby 436 Valley View Dr Lewisville, TX 75067 | - | | SAC-TX | | | | | 862.50 |
| | | | | | | | 862.50 | 0.00 |
| Account No. | | | 12/09 | | | | | |
| Marcie Witherspoon 5140 Rendon Rd., Lot B Fort Worth, TX 76140 | - | | SAC-TX | | | | | 330.75 |
| | | | | | | | 330.75 | 0.00 |
| Sheet _3_ of _5_ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | | | Subtotal (Total of this page) | | | | 3,512.21 | 3,512.21 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re **Sleep Centers of America, Inc.**                              , Case No. _____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **11/09** | | | | **SAC-TX** | | | | | |
| Martiesa Smith 905 N. Avenue J, Apt. 2413 Freeport, TX 77541 | - | | | | | | | | 2,820.00 |
| | | | | | | | | 2,820.00 | 0.00 |
| Account No. | | | | Representing: Martiesa Smith | | | | | |
| Martiesa Smith 905 N Ave J, Apt 2403 Freeport, TX 77541 | | | | | | | | Notice Only | |
| Account No. **12/09** | | | | **SAC-TX** | | | | | |
| Mason Cook 1700 Baird Farm Circle #1107 Arlington, TX 76006 | - | | | | | | | | 689.75 |
| | | | | | | | | 689.75 | 0.00 |
| Account No. **11/09** | | | | **SAC-TX** | | | | | |
| Michelle Turner 528 E Oak St Aledo, TX 76008 | - | | | | | | | | 3,500.00 |
| | | | | | | | | 3,500.00 | 0.00 |
| Account No. **12/09** | | | | **SCOA** | | | | | |
| Paul Kruger 927 Chautauqua Norman, OK 73069 | - | | | | | | | | 350,000.00 |
| | | | | | | | | 350,000.00 | 0.00 |

Sheet __4__ of __5__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 357,009.75 | 357,009.75 |
|---|---|---|---|
| | | **357,009.75** | **0.00** |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Sleep Centers of America, Inc.**                                                    ,    Case No. _____

_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 12/09 | | | | | |
| **Terri Metzger** **2029 Cloverdale Lane** **Norman, OK 73071** | - | | SCOA | | | | | 124,500.00 |
| | | | | | | | 124,500.00 | 0.00 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |

Sheet _5_ of _5_ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 124,500.00 |
| (Total of this page) | 124,500.00 | 0.00 |
| Total | | 644,146.96 |
| (Report on Summary of Schedules) | 644,146.96 | 0.00 |

B6F (Official Form 6F) (12/07)

In re     **Sleep Centers of America, Inc.**                                          ,          Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 02200001502773<br><br>1-800-Conf<br>PO Box 8103<br>Aurora, IL 60507-8103 | - | | 12/08<br>scoa | | | | 1,238.83 |
| Account No.<br><br>Accord Human Services<br>210 Park Ave, Ste 1200<br>Oklahoma City, OK 73102 | - | | 11/09<br>scoa | | | | 68,358.78 |
| Account No. 03500-100887-000<br><br>Accountemps/Robert Half International<br>PO Box 60000<br>San Francisco, CA 94160-3484 | - | | 01/09<br>scoa | | | | 9,324.48 |
| Account No. 25838<br><br>Accurate Medical Equipment & Supply<br>1200 Pennsylvania Ave<br>Fort Worth, TX 76104 | - | | 11/07<br>sac-tx | | | | 500.00 |
| | | | Subtotal<br>(Total of this page) | | | | 79,422.09 |

__86__  continuation sheets attached

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                    S/N:28666-100630    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Sleep Centers of America, Inc.**                                    ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Accurate Medical Transcription Services** <br>**401 Mustang Mesa** <br>**Liberty Hill, TX 78642** | - | | 02/09 <br>nsc | | | | 1,968.00 |
| Account No. <br><br>**Ada Family Medical Center, PLLC** <br>**530 North Monte Vista** <br>**Ada, OK 74820** | - | | 03/09 <br>Norman | | | | 900.00 |
| Account No. **003095** <br><br>**Addtronics Business Systems** <br>**PO Box 18105** <br>**Oklahoma City, OK 73154** | - | | 11/08 <br>scoa | | | | 162.73 |
| Account No. <br><br>**Adesumbomi Agoro, MD** <br>**508 S. Adams, Ste. 100** <br>**Fort Worth, TX 76104** | - | | 01/09 <br>SAC-TX | | | | 750.00 |
| Account No. **92500** <br><br>**Admiral Linen & Uniform Service** <br>**2030 Kipling** <br>**Houston, TX 77098** | - | | 02/10 <br>sac-tx | | | | 413.88 |

Sheet no. __1__ of __86__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **4,194.61**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Sleep Centers of America, Inc.**                                ,  Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **01200 104050601**<br><br>**ADT Security**<br>**PO Box 371956**<br>**Pittsburgh, PA 15250-7956** | - | | 02/09<br>STI | | | | 435.54 |
| Account No. **321888**<br><br>**Aftermath Claim Science, Inc.**<br>**1230-5 Madera Road Ste 140**<br>**Simi Valley, CA 93065-4045** | - | | 11/08<br>SAC-TX | | | | 515.99 |
| Account No.<br><br>**Ajay Sobti, MD**<br>**901 B Medical Centre**<br>**Arlington, TX 76012** | - | | 01/09<br>SAC-TX | | | | 1,200.00 |
| Account No. **1317737**<br><br>**Alaska Communication Systems**<br>**PO Box 196666**<br>**Anchorage, AK 99519-6666** | - | | 09/09<br>ISS | | | | 5,354.14 |
| Account No. **00201435101**<br><br>**Alaska Communication Systems Cell Phone**<br>**PO Box 92400**<br>**Anchorage, AK 99509-2400** | - | | 03/09<br>ISS | | | | 605.84 |

Sheet no. __2__ of __86__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                         8,111.51

B6F (Official Form 6F) (12/07) - Cont.

In re **Sleep Centers of America, Inc.** , Case No.  _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **68395** <br><br> **Alaska's Best Water** <br> **50590 Patrick Dr** <br> **Sand Point, AK 99661-4427** | - | | 08/09 <br> ISS | | | | 57.62 |
| Account No. **BARPE000** <br><br> **Alberta P. Barber** <br> **35670 Kenai Spur Hwy, Ste 103A** <br> **Soldotna, AK 99669** | - | | 03/08 <br> ISS | | | | 6.00 |
| Account No. **Cause no 9898CV** <br><br> **Ali Himyary, MD AL** <br> **6624 Fannin St** <br> **Houston, TX 77030** | - | | 12/08 <br> SH | | | | 9,602.94 |
| Account No. <br><br> **Jack Haney** <br> **Haney & Moorman** <br> **First National Bldg** <br> **1300 Eleventh Street, Ste 405** <br> **Huntsville, TX 77340** | | | Representing: <br> Ali Himyary, MD AL | | | | Notice Only |
| Account No. <br><br> **Ali Tuttle** <br> **2200 Starleaf Place** <br> **Flower Mound, TX 75022** | - | | 02/09 <br> SAC-TX | | | | 452.08 |

Sheet no. __3__ of __86__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **10,118.64**

B6F (Official Form 6F) (12/07) - Cont.

In re **Sleep Centers of America, Inc.**
                                                    , Case No. _____
                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**All-State Plumbing**<br>**PO Box 248**<br>**Madisonville, TX 77864** | - | | 05/08<br>REM | | | | 108.14 |
| Account No.<br><br>**Allen Su, MD**<br>**P.O. Box 174389**<br>**Arlington, TX 76003** | - | | 12/08<br>SAC-TX | | | | 600.00 |
| Account No. **96301770**<br><br>**American Homepatient**<br>**PO Box 676552**<br>**Dallas, TX 75267-6552** | - | | 12/08<br>STI | | | | 216.00 |
| Account No. **G35040**<br><br>**American United Life Ins. Co**<br>**Attn : Acct Control**<br>**5761 Reliable Parkway**<br>**Chicago, IL 60686-0054** | - | | 02/10<br>SH | | | | 1,250.00 |
| Account No.<br><br>**Ample Computer Service**<br>**1528 Avenue O**<br>**Huntsville, TX 77340** | - | | 01/10<br>REM | | | | 106.59 |

Sheet no. __4___ of __86__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **2,280.73**

B6F (Official Form 6F) (12/07) - Cont.

In re **Sleep Centers of America, Inc.** ,  Case No. _____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 07/08 SH | | | | |
| Amy Hargis 1002 Crestmont Way Greenville, SC 29615 | - | | | | | | 117.91 |
| Account No. | | | 03/08 ISS | | | | |
| Andrea Scott Innovative Sleep Solutions 35670 Kenai Spur Hwy, Ste. 103A Soldotna, AK 99669 | - | | | | | | 150.00 |
| Account No. | | | 09/08 SH | | | | |
| Andrew Korbel P.O. Box 300531 Austin, TX 78703 | - | | | | | | 86.42 |
| Account No. | | | 02/09 Sac-Tx | | | | |
| Angela Davis 1401 Hwy 360 Apt 1235 Euless, TX 76039 | - | | | | | | 828.38 |
| Account No. 8001417 | | | 03/09 SAC-TX | | | | |
| Angelica Textile ARL PO Box 535122 Atlanta, GA 30353-5122 | - | | | | | | 1,413.53 |

Sheet no. __5__ of __86__ sheets attached to Schedule of  Subtotal  2,596.24
Creditors Holding Unsecured Nonpriority Claims  (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    **Sleep Centers of America, Inc.**                              ,    Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **80000452** <br><br> **Angelica Textile Coll** <br> **PO Box 535122** <br> **Atlanta, GA 30353-5122** | - | | | 03/09 <br> SAC-TX | | | | 795.59 |
| Account No. **8001273** <br><br> **Angelica Textile FTW** <br> **PO Box 535122** <br> **Atlanta, GA 30353-5122** | - | | | 03/09 <br> SAC-TX | | | | 1,354.17 |
| Account No. **case no. FR-2010-19** <br><br> **Anna Mora  c/o** <br> **Jeremy E. Melton** <br> **Shook & Johnson, PLLC** <br> **7420 S. Yale Ave** <br> **Tulsa, OK 74136** | - | | | 00/00/00 <br> JUDGMENT | | | | 3,109.00 |
| Account No. **2565** <br><br> **Apogee Group** <br> **8M LBJ Freeway Ste 110** <br> **Dallas, TX 75251** | - | | | 04/08 <br> SH | | | | 4,237.50 |
| Account No. **2001276836** <br><br> **Aspen Publishers** <br> **4829 Innovation Way** <br> **Chicago, IL 60682-0048** | - | | | 10/09 <br> SH | | | | 136.52 |

Sheet no. __6___ of __86__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                        **9,632.78**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Sleep Centers of America, Inc.**                                    ,        Case No. _____
                                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **918-686-8479-700 4   scoa**<br><br>**AT&T**<br>**PO Box 105414**<br>**Atlanta, GA 30348-5414** | - | | **00/00/00**<br>**Utilities** | | | | **408.00** |
| Account No. **97932370840694**<br><br>**AT&T Illinois**<br>**PO Box 5001**<br>**Carol Stream, IL 60197-5001** | - | | **11/09**<br>**SH-Kevin Asp** | | | | **788.50** |
| Account No. **51253394009917**<br><br>**AT&T Illinois**<br>**PO Box 5001**<br>**Carol Stream, IL 60197-5001** | - | | **10/09**<br>**NSC** | | | | **736.78** |
| Account No. **93643690556365**<br><br>**AT&T Illinois**<br>**PO Box 5001**<br>**Carol Stream, IL 60197-5001** | - | | **12/09**<br>**REM** | | | | **808.21** |
| Account No. **68251802019164**<br><br>**AT&T Illinois**<br>**PO Box 5001**<br>**Carol Stream, IL 60197-5001** | - | | **12/09**<br>**SAC-TX** | | | | **579.90** |

Sheet no. __7__ of __86__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              **3,321.39**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Sleep Centers of America, Inc.**                                                   Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. 81735810111511<br><br>AT&T Illinois<br>PO Box 5001<br>Carol Stream, IL 60197-5001 | - | | | | 11/09<br>SAC-TX | | | | 557.18 |
| Account No. 81729444842526<br><br>AT&T Illinois<br>PO Box 5001<br>Carol Stream, IL 60197-5001 | - | | | | 02/10<br>Sac-tx | | | | 365.22 |
| Account No. 997188062<br><br>AT&T Mobility<br>PO Box 6463<br>Carol Stream, IL 60197-6463 | - | | | | 04/09<br>NSC | | | | 1,183.97 |
| Account No. 1711760619-00800<br><br>AT&T Yellowpages<br>PO Box 5010<br>Carol Stream, IL 60197-5010 | - | | | | 03/09<br>NSC | | | | 3,317.14 |
| Account No. 1711452423-00000<br><br>AT&T Yellowpages<br>PO Box 5010<br>Carol Stream, IL 60197-5010 | - | | | | 03/09<br>SH | | | | 145.78 |

Sheet no. __8__ of __86__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    5,569.29

B6F (Official Form 6F) (12/07) - Cont.

In re  **Sleep Centers of America, Inc.**                              ,    Case No. _____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Augustine Reyes** | - | | 06/09 <br> SH | | | | 288.63 |
| Account No. 55266258 <br><br>**Austin Energy** <br>**PO Box 16755** <br>**Austin, TX 78761-6755** | - | | 02/10 <br> NSC | | | | 769.77 |
| Account No. <br><br>**Baker Services HVAC Inc.** <br>**3 Edgewood** <br>**Huntsville, TX 77320** | - | | 06/09 <br> REM | | | | 689.95 |
| Account No. **1941** <br><br>**Baldwin Press** <br>**110 Leslie S** <br>**Dallas, TX 75207** | - | | 01/09 <br> SCOA | | | | 4,734.74 |
| Account No. **2707** <br><br>**Baldwin Press** <br>**110 Leslie S** <br>**Dallas, TX 75207** | - | | 04/09 <br> Scoa | | | | 3,789.84 |

Sheet no. __9__ of __86__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

10,272.93

B6F (Official Form 6F) (12/07) - Cont.

In re  **Sleep Centers of America, Inc.**                                        ,          Case No. _____
                                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **multiple accts** <br><br> **Bank America** <br> **Attn Bankruptcy Dept** <br> **PO Box 9000** <br> **Getzville, NY 14068-9000** | - | | | | | X | **Unknown** |
| Account No. <br><br> **Bank of America NA** <br> **3600 W Main** <br> **Norman, OK 73072** | | | Representing: <br> Bank America | | | | **Notice Only** |
| Account No. **PHIBA000** <br><br> **Barney Phillips** <br> **Innovative Sleep Solutions** <br> **35670 Kenai Spur Hwy, Ste. 103A** <br> **Soldotna, AK 99669** | - | | 05/08 <br> ISS | | | | **420.00** |
| Account No. <br><br> **Beezsinc** <br> **35670 Kenai Spur Hwy Ste. 101B** <br> **Soldotna, AK 99669** | - | | 10/09 <br> ISS | | | | **11,483.73** |
| Account No. **EVEBE000** <br><br> **Benjamin Eveland** <br> **Innovative Sleep Solutions** <br> **35670 Kenai Spur Hwy, Ste 103A** <br> **Soldotna, AK 99669** | - | | 03/08 <br> SH | | | | **93.00** |

Sheet no. __10__ of __86__ sheets attached to Schedule of                                    Subtotal                        **11,996.73**
Creditors Holding Unsecured Nonpriority Claims                                          (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re **Sleep Centers of America, Inc.**                                      ,    Case No. _____
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Benjamin Ybarra<br>1600 North Highway 287 Ste. 102<br>Mansfield, TX 76063 | - | | 01/09<br>SAC-TX | | | | 2,850.00 |
| Account No. 01006388<br><br>Bernard Beagle<br>513 Maize Cove<br>Pflugerville, TX 78660 | - | | 08/08<br>SH | | | | 148.64 |
| Account No. 00012007501<br><br>Betsy Price Tax Assessor<br>P.O. Box 961018<br>Fort Worth, TX 76161 | - | | 01/10<br>SAC-TX | | | | 575.58 |
| Account No. 00011455195<br><br>Betsy Price Tax Assessor<br>P.O. Box 961018<br>Fort Worth, TX 76161 | - | | 02/10<br>SAC-TX | | | | 5,877.90 |
| Account No. 00011786655<br><br>Betsy Price Tax Assessor<br>P.O. Box 961018<br>Fort Worth, TX 76161 | - | | 02/10<br>SAC-TX | | | | 13,317.98 |

Sheet no. __11__ of __86__ sheets attached to Schedule of                                   Subtotal
Creditors Holding Unsecured Nonpriority Claims                                   (Total of this page)    22,770.10

B6F (Official Form 6F) (12/07) - Cont.

In re   **Sleep Centers of America, Inc.**                                    ,      Case No. _____
                                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Clobe000**<br><br>**Beverly Close**<br>**35670 Kenai Spur Hwy, Ste 103A**<br>**Soldotna, AK 99669** | - | | 10/08<br>SH | | | | 44.20 |
| Account No. **5959**<br><br>**BMI + Image Net**<br>**PO Box 26340**<br>**Oklahoma City, OK 73126** | - | | 07/09<br>Scoa | | | | 116.24 |
| Account No.<br><br>**Bobbie Lambert**<br>**317 Tioga Street**<br>**Burleson, TX 76028** | - | | 09/08<br>SH | | | | 1,075.00 |
| Account No. **FRABR000**<br><br>**Brad Frates**<br>**Innovative Sleep Solutions**<br>**35670 Kenai spur Hwy, Ste 103A**<br>**Soldotna, AK 99669** | - | | 07/08<br>SH | | | | 71.90 |
| Account No.<br><br>**Braebon Medical Corp**<br>**100 Schneider Rd, Ste 1**<br>**Kanata, Ontario K2K 1Y2**<br>**CANADA** | - | | 02/09<br>SH | | | | 2,796.00 |

Sheet no. __**12**__ of __**86**__ sheets attached to Schedule of      Subtotal            | 4,103.34 |
Creditors Holding Unsecured Nonpriority Claims            (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    **Sleep Centers of America, Inc.**
_____ ,    Case No. _____
                           Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br>**Brenda Durand**<br>**19 Clear Springs Ct**<br>**Sugar Land, TX 77479** | - | 04/09<br>SH | | | | | | 2,313.05 |
| Account No. **E83125M** <br><br>**Broadridge**<br>**PO Box 23487**<br>**Newark, NJ 07189** | - | 05/09<br>SH | | | | | | 155.67 |
| Account No. <br><br>**Bruce Mackey, MD**<br>**841 S. Kelly Avenue, Ste. 110**<br>**Edmond, OK 73003** | - | 10/08<br>SCOA | | | | | | 10,200.00 |
| Account No. <br><br>**Campbell Security Systems**<br>**5701 Pine Top Lane**<br>**Midway, TX 75852** | - | 01/09<br>REM | | | | | | 32.81 |
| Account No. **0012509** <br><br>**Capitol Corporate Services, Inc**<br>**PO Box 1831**<br>**Austin, TX 78767** | - | 02/09<br>ISS | | | | | | 180.00 |

Sheet no. __13__ of __86__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **12,881.53**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Sleep Centers of America, Inc.**                                    ,    Case No. _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. **3260**<br><br>**Care Vu Corp**<br>**PO Box 168267**<br>**Irving, TX 75016-8287** | - | | | **06/08**<br>**ISS** | | | | **48.60** |
| Account No. **FENCA000**<br><br>**Carl Fennessey**<br>**3811 Shindler Ct.**<br>**Missouri City, TX 77459** | - | | | **08/08**<br>**SH** | | | | **310.00** |
| Account No. **MCKCA000**<br><br>**Carol Mckenzie**<br>**Innovative Sleep Solutions**<br>**35670 Kenai Spur Hwy, Ste. 103A**<br>**Soldotna, AK 99669** | - | | | **08/08**<br>**ISS** | | | | **5.82** |
| Account No. **STACA000**<br><br>**Carol Stables**<br>**Innovative Sleep Solutions**<br>**35670 Kenai Spur Hwy. Ste. 103A**<br>**Soldotna, AK 99669** | - | | | **11/08**<br>**ISS** | | | | **0.01** |
| Account No. **39467**<br><br>**CBEYOND Arlington**<br>**PO Box 848432**<br>**Dallas, TX 75284-8432** | - | | | **03/09**<br>**SAC-TX** | | | | **1,132.52** |

Sheet no. __14__ of __86__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                        **1,496.95**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Sleep Centers of America, Inc.**                                    ,        Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **40080**<br><br>CBEYOND Bedford<br>PO Box 848432<br>Dallas, TX 75284-8432 | - | | 12/08<br>SAC-TX | | | | 921.37 |
| Account No. **63020**<br><br>CBEYOND Ft. Worth<br>PO Box 848432<br>Dallas, TX 75284-8432 | - | | 02/09<br>SAC-TX | | | | 641.23 |
| Account No. **70910**<br><br>CBEYOND Mansfield<br>PO Box 848432<br>Dallas, TX 75284-8432 | - | | 02/09<br>SAC-TX | | | | 551.08 |
| Account No. **2737576-5**<br><br>Centerpoint Energy<br>PO Box 4981<br>Houston, TX 77210-4981 | - | | 01/10<br>REM | | | | 233.13 |
| Account No. **kasp@centramedia.net**<br><br>Centramedia Inc<br>112 E. Francis<br>Pampa, TX 79065 | - | | 09/08<br>STI | | | | 184.66 |

Sheet no. __15__ of __86__ sheets attached to Schedule of                          Subtotal
Creditors Holding Unsecured Nonpriority Claims                               (Total of this page)          2,531.47

B6F (Official Form 6F) (12/07) - Cont.

In re  **Sleep Centers of America, Inc.** ,  Case No. _____
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. **Calch000** <br><br> **Charise Carlson** <br> **35670 Kenai Spur Hwy, Ste 103A** <br> **Soldotna, AK 99669** | - | | | 03/08 <br> SH | | | | 57.00 |
| Account No. <br><br> **Charles Leach, MD** <br> **1001 Waldrop Drive Ste. 615** <br> **Arlington, TX 76012** | - | | | 01/09 <br> SAC-TX | | | | 7,650.00 |
| Account No. 7971745778 <br><br> **Chevron & Texaco Card Services** <br> **PO Box 70887** <br> **Charlotte, NC 28272-0887** | - | | | 02/10 <br> Sac-Tx | | | | 1,617.02 |
| Account No. **WENCI000** <br><br> **Cindy Wentzlaff** <br> **Innovative Sleep Solutions** <br> **35670 Kenai Spur Hwy. Ste. 103A** <br> **Soldotna, AK 99669** | - | | | 10/06 <br> ISS | | | | 132.02 |
| Account No. 5526620-9, 5526625-8, & 573520 <br><br> **City of Austin** <br> **PO Box 2267** <br> **Austin, TX 78783-2267** | - | | | 09/09 <br> NSC | | | | 1,497.58 |

Sheet no. __16__ of __86__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

| 10,953.62 |

B6F (Official Form 6F) (12/07) - Cont.

In re  **Sleep Centers of America, Inc.**                                                , Case No. _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **case no. B40642-10**<br><br>**City of Fort Worth c/o Stephen T. Meeks Linebarger Goggan Blair & Sampson, LLP 100 Throckmorton, Ste 300 Fort Worth, TX 76102** | - | | 05/10<br>**Lawsuit** | | | | 9,053.43 |
| Account No. **500787**<br><br>**CMI PO Box 118528 Carrolton, TX 75011-8528** | - | | 09/09<br>STI | | | | 526.45 |
| Account No. **500789**<br><br>**CMI PO Box 118528 Carrollton, TX 75011-8528** | - | | 09/09<br>REM | | | | 44.59 |
| Account No. **500790**<br><br>**CMI PO Box 118528 Carrollton, TX 75011-8528** | - | | 08/09<br>SH | | | | 901.64 |
| Account No. **8777701550114877**<br><br>**Comcast PO BOX 660618 Dallas, TX 75240-4388** | - | | 01/10<br>STI | | | | 2,133.68 |

Sheet no. __17__ of __86__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **12,659.79**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Sleep Centers of America, Inc.**                                    ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **10004331** <br><br> **Compumedics USA LTD** <br> **6605 West WT Harris Ste F** <br> **Charlotte, NC 28269** | - | | | | 06/09 <br> Scoa | | | | 5,575.65 |
| Account No. **26644** <br><br> **Compumedics USA LTD** <br> **6605 West WT Harris Ste F** <br> **Charlotte, NC 28269** | - | | | | 08/09 <br> SH | | | | 60,000.00 |
| Account No. **5918** <br><br> **Copelins Office Supply** <br> **425 W Main** <br> **Norman, OK 73069** | - | | | | 09/09 <br> Scoa | | | | 2,350.15 |
| Account No. **Marj000** <br><br> **Coventry Healthcare** <br> **3333 Farnham St** <br> **Omaha, NE 68131** | - | | | | 09/08 <br> REM | | | | 375.00 |
| Account No. **001 6111 042521607** <br><br> **Cox Communications** <br> **PO Box 268870** <br> **Oklahoma City, OK 73126** | - | | | | 01/09 <br> Scoa | | | | 20.05 |

Sheet no. __18__ of __86__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                68,320.85

B6F (Official Form 6F) (12/07) - Cont.

In re  **Sleep Centers of America, Inc.**                                    , Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **11623279**<br><br>**CPL Reail Energy**<br>**PO Box 22136**<br>**Tulsa, OK 74121-2136** | - | 10/09<br>SH | | | | | 421.38 |
| Account No.<br><br>**Crandon Realty, LP**<br>**P.O. Box 130544**<br>**The Woodlands, TX 77393** | - | 12/09<br>SH | | | | | 101,059.42 |
| Account No. **40-0004082**<br><br>**CSD**<br>**102 North Krohn Place**<br>**Sioux Falls, SD 57103-1800** | - | 02/09<br>NSC | | | | | 283.89 |
| Account No. **3491972**<br><br>**CT Corporation**<br>**PO Box 4349**<br>**Carol Stream, IL 60197-4349** | - | 05/09<br>SAC=TX | | | | | 968.20 |
| Account No. **09400176207**<br><br>**CT Corporation**<br>**PO Box 4349**<br>**Carol Stream, IL 60197-4349** | - | 04/09<br>STI | | | | | 308.00 |

Sheet no. __19__ of __86__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

103,040.89

B6F (Official Form 6F) (12/07) - Cont.

In re **Sleep Centers of America, Inc.** , Case No. _____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **5740871**<br><br>**Culligan Water Conditioning**<br>**PO Box 95247**<br>**Oklahoma City, OK 73143** | - | | 02/10<br>Scoa | | | | 84.23 |
| Account No. **Bueda000**<br><br>**Dan Buecker**<br>**PO Box 926**<br>**Kenai, AK 99611** | - | | 12/06<br>SH | | | | 41.70 |
| Account No.<br><br>**Dan Willis**<br>**3429 SW 48th Street**<br>**Oklahoma City, OK 73119** | - | | 06/09<br>SCOA | | | | 224.67 |
| Account No.<br><br>**Dane Knox**<br>**480 Clarence Ct.**<br>**Buda, TX 78610** | - | | 08/08<br>SH | | | | 125.00 |
| Account No.<br><br>**Daniel Taylor**<br>**909 Silverhorne Trail**<br>**Highland Village, TX 75077** | - | | 08/08<br>SAC-TX | | | | 175.00 |

Sheet no. __20__ of __86__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **650.60**

B6F (Official Form 6F) (12/07) - Cont.

In re **Sleep Centers of America, Inc.** _____,   Case No. _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | 05/09 ISS | | | | | | |
| Darla's Cleaning Services PO Box 2124 Soldotna, AK 99669 | - | | | | | | | 1,188.00 |
| Account No. **SCA1** | | 08/09 Scoa | | | | | | |
| Datacenterdirect PO Box 3333 Carmel, IN 46082 | - | | | | | | | 15,976.94 |
| Account No. | | 06/08 SH | | | | | | |
| Datacenterdirect PO Box 3333 Carmel, IN 46082 | - | | | | | | | 8,280.39 |
| Account No. **Chada000** | | 12/08 SH | | | | | | |
| David Charlesworth 35670 Kenai Spur Hwy, Ste 103A Soldotna, AK 99669 | - | | | | | | | 2.74 |
| Account No. | | 02/09 SCOA | | | | | | |
| David Seitsinger 2605 NE 12th Moore, OK 73160 | - | | | | | | | 1,800.00 |

Sheet no. __21__ of __86__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          27,248.07

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Sleep Centers of America, Inc.**                                    Case No. _____
                                               ,
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | 08/08 SH | | | | |
| David Warren 843 Joiner Rd La Grange, TX 78945 | - | | | | | | | 2,733.72 |
| Account No. | | | | 03/09 SAC-TX | | | | |
| DBSI Realty Corp P.O. Box 74601 Cleveland, OH 44194 | - | | | | | | | 4,478.63 |
| Account No. WALDE000 | | | | 03/08 ISS | | | | |
| Deana Walker Innovative Sleep Solutions 35670 Kenai Spur Hwy. Ste. 103A Soldotna, AK 99669 | | | | | | | | 90.59 |
| Account No. | | | | 01/09 SAC-TX | | | | |
| Debbie Collins 3800 Dove Creek Rd Cleburne, TX 76031 | - | | | | | | | 166.25 |
| Account No. | | | | 03/09 SH | | | | |
| Debbie Downey 5613 Hero Dr Austin, TX 78735 | - | | | | | | | 2,040.65 |

Sheet no. __22__ of __86__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    9,509.84

B6F (Official Form 6F) (12/07) - Cont.

In re **Sleep Centers of America, Inc.**                                   Case No. _____
                                                    ,
                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **01009097**<br><br>**Delfino Briseno**<br>**6117 Feliz Ave**<br>**Austin, TX 78741-3309** | - | | | | 08/08<br>SH | | | | 120.00 |
| Account No. **6879 4502 0401 3726 397**<br><br>**Dell Business Credit**<br>**PO Box 5275**<br>**Carol Stream, IL 60197-5275** | - | | | | 04/09<br>STI | | | | 599.62 |
| Account No.<br><br>**Deluxe**<br>**PO Box 742572**<br>**Cincinnati, OH 45274-2572** | - | | | | 02/09<br>Scoa | | | | 54.89 |
| Account No. **5ON829**<br><br>**Denitech**<br>**PO Box 844173**<br>**Dallas, TX 75284-4713** | - | | | | 09/08<br>Sac-Tx | | | | 815.61 |
| Account No. **OSBDE000**<br><br>**Dennis Osborn**<br>**Innovative Sleep Solutions**<br>**35670 Kenai Spur Hwy, Ste 103A**<br>**Soldotna, AK 99669** | - | | | | 12/08<br>ISS | | | | 1,770.42 |

Sheet no. __23__ of __86__ sheets attached to Schedule of                         Subtotal
Creditors Holding Unsecured Nonpriority Claims                         (Total of this page)   | 3,360.54

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Sleep Centers of America, Inc.** _____,   Case No. _____

                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **2009259341A** <br><br> **Department of Health & Human Services** <br> **PO Box 9046** <br> **Pleasanton, CA 94566-9046** | - | | 01/10 <br> NSC | | | | 533.26 |
| Account No. <br><br> **Derek Sellers** <br> **12701 Wood Lilly Trail** <br> **Elgin, TX 78621** | - | | 08/08 <br> SH | | | | 132.00 |
| Account No. **782979374** <br><br> **DHL Express** <br> **PO Box 840006** <br> **Dallas, TX 75284-0006** | - | | 01/09 <br> Scoa | | | | 77.44 |
| Account No. **782286807** <br><br> **DHL Express** <br> **PO Box 840006** <br> **Dallas, TX 75284-0006** | - | | 01/09 <br> Sac-Tx | | | | 33.35 |
| Account No. **0125362198** <br><br> **Direct TV** <br> **Customer Svc** <br> **Bankruptcy Claims** <br> **PO Box 6550** <br> **Greenwood Village, CO 80155** | - | | 09/09 <br> STI | | | | 243.24 |

Sheet no. __24__ of __86__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)        1,019.29

B6F (Official Form 6F) (12/07) - Cont.

In re     **Sleep Centers of America, Inc.**                                         ,     Case No. _____
                                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Direct TV**<br>**PO Box 60036**<br>**Los Angeles, CA 90060-0036** | | | Representing:<br>**Direct TV** | | | | **Notice Only** |
| Account No. **8255 70 708 0654713**<br><br>**Dish Network**<br>**Dept 0063**<br>**Palatine, IL 60055-0063** | | - | 12/09<br>Sac-Tx | | | | 256.46 |
| Account No. **8255 70 708 0795466**<br><br>**Dish Network**<br>**Dept 0063**<br>**Palatine, IL 60055-0063** | | - | 01/09<br>Sac-Tx | | | | 62.86 |
| Account No.<br><br>**Dmitri Orleanski**<br>**6900 Preston Rd #2113**<br>**Plano, TX 75024** | | - | 07/09<br>SAC-TX | | | | 615.00 |
| Account No. **GOFDO000**<br><br>**Donald Goforth**<br>**Innovative Sleep Solutions**<br>**35670 Kenai Spur Hwy, Ste. 103A**<br>**Soldotna, AK 99669** | | - | 12/08<br>ISS | | | | 15.84 |

Sheet no. __25__ of __86__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **950.16**

B6F (Official Form 6F) (12/07) - Cont.

In re **Sleep Centers of America, Inc.** _____ , Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **JURDO000** <br><br> **Dora Mae Jurado** <br> **Innovative Sleep Solutions** <br> **35670 Kenai Spur Hwy, Ste. 103A** <br> **Soldotna, AK 99669** | - | | 01/09 <br> ISS | | | | 135.75 |
| Account No. <br><br> **Douglas P. Sinn, DDS** <br> **1752 N Broad Park Circle #100** <br> **Mansfield, TX 76063** | - | | 01/09 <br> SCOA | | | | 675.98 |
| Account No. **823M** <br><br> **Dunn Swan & Cunningham** <br> **2800 Oklahoma Tower** <br> **210 Park Avenue** <br> **Oklahoma City, OK 73102** | - | | 03/10 <br> SCOA | | | | 56,257.50 |
| Account No. **1011** <br><br> **E-Z Washer Dryer Leasing** <br> **PO Box 90937** <br> **Austin, TX 78709-0937** | - | | 11/09 <br> SH | | | | 327.95 |
| Account No. **16048  scoa** <br><br> **EFax Corporation** <br> **c/o j2 Global Communications, Inc.** <br> **PO Box 51873** <br> **Los Angeles, CA 90051-6173** | - | | 03/10-06/10 <br> Services | | | | 1,779.10 |

Sheet no. __26__ of __86__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       59,176.28

B6F (Official Form 6F) (12/07) - Cont.

In re **Sleep Centers of America, Inc.** _____,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **071285** <br><br> **Eide Bailly** <br> **1601 NW Expressway Ste. 1900** <br> **Oklahoma City, OK 73118** | - | | 08/09 <br> SCOA | | | | 2,044.52 |
| Account No. **01011720** <br><br> **Elsa Bosque** <br> **123 Sunset Dr** <br> **Lockhart, TX 78644** | - | | 08/08 <br> SH | | | | 2.20 |
| Account No. **3326534** <br><br> **Entergy** <br> **P.O. Box 8104** <br> **Baton Rouge, LA 70891-8104** | - | | 10/09 <br> SH | | | | 817.69 |
| Account No. **68301** <br><br> **Epicor Software** <br> **Department 1574** <br> **Los Angeles, CA 90084-1547** | - | | 05/08 <br> SH | | | | 12,590.49 |
| Account No. <br><br> **Eugene Jackson** <br> **6743 Buenos Aires Dr. #2033** <br> **North Richland Hills, TX 76180** | - | | 05/09 <br> SAC-TX | | | | 68.68 |

Sheet no. __27__ of __86__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

15,523.58

B6F (Official Form 6F) (12/07) - Cont.

In re **Sleep Centers of America, Inc.** _____,    Case No. _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br>**Fastrack Healthcare Systems** <br>**P.O. Box 9020** <br>**Hicksville, NY 11802-9020** | - | 01/09 <br>SH | | | | | | 3,753.50 |
| Account No. **3545-5488-7** <br><br>**Fedex-Dallas** <br>**P.O. Box 660481** <br>**Dallas, TX 75266-0481** | - | 07/09 <br>SCOA | | | | | | 592.26 |
| Account No. <br><br>**First American Stock Transfer, Inc.** <br>**4747 N. 7th Street Suite 170** <br>**Phoenix, AZ 85014-3653** | - | 03/09 <br>SH | | | | | | 1,175.00 |
| Account No. <br><br>**Fisher & Paykel Healthcare Inc.** <br>**Bank of America, N.A.** <br>**12724 Collections Center Drive** <br>**Chicago, IL 60693** | - | 10/09 <br>SCOA | | | | | | 95,479.67 |
| Account No. **9960192030033907** <br><br>**Fort Bend County Tax Office** <br>**1317 Eugene Heimann Circle** <br>**Richmond, TX 77469** | - | 02/10 <br>STI | | | | | | 828.86 |

Sheet no. __28__ of __86__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**101,829.29**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Sleep Centers of America, Inc.**                                     ,          Case No. _____
                                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **03101065**<br><br>**Fort Bend Harold**<br>**P.O. Box 1088**<br>**Rosenberg, TX 77471-1088** | - | | **12/09**<br>**STI** | | | | **31.92** |
| Account No.<br><br>**Fort Bend/Southwest Star**<br>**4655 Techniplex, Suite 300**<br>**Stafford, TX 77477** | - | | **10/09**<br>**STI** | | | | **160.00** |
| Account No. **GFY14298**<br><br>**Fort Dearborn Life Insurance**<br>**36788 Eagle Way**<br>**Chicago, IL 60678-1367** | - | | **11/08**<br>**SH** | | | | **76.64** |
| Account No. **Dorfr000**<br><br>**Frank Dorner**<br>**35670 Kenai Spur Hwy, Ste 103A**<br>**Soldotna, AK 99669** | - | | **10/08**<br>**SH** | | | | **29.42** |
| Account No.<br><br>**Frank Jircik**<br>**11803 South Fwy Ste. 111**<br>**Burleson, TX 76028** | - | | **08/08**<br>**SAC-TX** | | | | **150.00** |

Sheet no. __29__ of __86__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)          **447.98**

B6F (Official Form 6F) (12/07) - Cont.

In re **Sleep Centers of America, Inc.** , Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **LINFR000**<br><br>**Frederic Linder**<br>**Innovative Sleep Solutions**<br>**35670 Kenai Spur Hwy, Ste. 103A**<br>**Soldotna, AK 99669** | - | | | 03/08<br>ISS | | | | 120.00 |
| Account No. **147**<br><br>**Frontier Community Services**<br>**43335 K-Beach Road Ste. 36**<br>**Soldotna, AK 99669** | - | | | 12/08<br>SH | | | | 634.22 |
| Account No. **17209 958504-01-2**<br><br>**GCI Cable TV**<br>**44661 Sterling Hwy, Ste. E**<br>**Soldotna, AK 99669-7900** | - | | | 08/09<br>ISS | | | | 52.53 |
| Account No. **90133545242**<br><br>**GE Capital**<br>**P.O. Box 740423**<br>**Atlanta, GA 30374-0423** | - | | | 04/09<br>SCOA | | | | 1,591.86 |
| Account No. **23647**<br><br>**Geneva Woods Healthcare**<br>**P.O. Box 202049**<br>**Anchorage, AK 99520-2049** | - | | | 01/09<br>ISS | | | | 566.00 |

Sheet no. __30__ of __86__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | 2,964.61

B6F (Official Form 6F) (12/07) - Cont.

In re   **Sleep Centers of America, Inc.**                                          ,      Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>George Agnostis, MD<br>1300 South Fielder Rd<br>Arlington, TX 76013 | - | | | 08/08<br>SAC-TX | | | | 150.00 |
| Account No. **Cause no, 342-242838-10**<br><br>Gibson Asset Management, LLC<br>7625 Bellaire Drive South<br>Ste 110<br>Fort Worth, TX 76132 | - | | | 12/09<br>SAC-TX<br>Judgment | | | | 22,572.55 |
| Account No.<br><br>James Lanter<br>Lanter Westermann PC<br>226 Bailey Ave, Ste 100<br>Fort Worth, TX 76107 | | | | Representing:<br>Gibson Asset Management, LLC | | | | Notice Only |
| Account No. **VEAG1000**<br><br>Gilbert Veal<br>Innovative Sleep Solutions<br>35670 Kenai Spur Hwy. Ste. 103A<br>Soldotna, AK 99669 | - | | | 03/08<br>ISS | | | | 494.16 |
| Account No.<br><br>Gillian Robertson | - | | | 06/09<br>SH | | | | 44.35 |

Sheet no. __31__ of __86__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          23,261.06

B6F (Official Form 6F) (12/07) - Cont.

In re **Sleep Centers of America, Inc.**                                    , Case No. _____
                                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **190105.10** <br><br> **Glast, Phillips & Murray** <br> **2200 One Galleria Tower** <br> **13355 Noel Road, L.B. 48** <br> **Dallas, TX 75240** | - | | | | 09/09 <br> SH | | | | 691.28 |
| Account No. **11455195** <br><br> **Grapevine-Colleyville Tax Office** <br> **3072 Mustang Dr** <br> **Grapevine, TX 76051** | - | | | | 03/10 <br> SAC-TX | | | | 3,841.36 |
| Account No. **12676594** <br><br> **Grapevine-Colleyville Tax Office** <br> **3072 Mustang Drive** <br> **Grapevine, TX 76051** | - | | | | 10/09 <br> SAC-TX | | | | 4,679.01 |
| Account No. **22069** <br><br> **Grayhawk Financial** <br> **1740 N Collins Blvd. Suite 2** <br> **Richardson, TX 75080** | - | | | | 08/08 <br> SH | | | | 674.40 |
| Account No. **22021** <br><br> **Grayhawk Insurance** <br> **1740 North Collins, Suite 200** <br> **Richardson, TX 75080** | - | | | | 03/08 <br> SH | | | | 12,052.20 |

Sheet no. __32__ of __86__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

21,938.25

B6F (Official Form 6F) (12/07) - Cont.

In re    **Sleep Centers of America, Inc.**                                              ,    Case No. _____
                                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**Haley Hunt**<br>**20000 Crane Creek Loop**<br>**Pflugerville, TX 78660** | - | 08/08<br>SH | | | | | | 132.00 |
| Account No. 3811587426<br><br>**Hartford**<br>**P.O. Box 2907**<br>**Hartford, CT 06104-2907** | - | 12/08<br>SCOA | | | | | | 280.80 |
| Account No. H080112684<br><br>**Hasler Financial Services**<br>**P.O. Box 45850**<br>**San Francisco, CA 94145-0850** | - | 01/10<br>SCOA | | | | | | 320.80 |
| Account No.<br><br>**Haynes & Boone**<br>**P.O. Box 841399**<br>**Dallas, TX 75284** | - | 10/08<br>SH | | | | | | 35,214.00 |
| Account No. Case no. 09624344910<br><br>**HCP Cityview II, LP  c/o**<br>**John C. Dunne**<br>**Shannon, Martin, Finkelstein &**<br>**Alvarado**<br>**1001 McKinney , Ste 1100**<br>**Houston, TX 77002** | | 00/00/00<br>Lease Agreement<br>Lawsuit | | | | | | Unknown |

Sheet no. __33__ of __86__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

35,947.60

B6F (Official Form 6F) (12/07) - Cont.

In re **Sleep Centers of America, Inc.** ,                                    Case No. _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. **61030** <br><br> **Healthsmart Preferred Care** <br> **P.O. Box 849009** <br> **Dallas, TX 75284-9009** | - | | | **03/10** <br> **SAC-TX** | | | | 75.63 |
| Account No. **60221** <br><br> **Healthsmart Preferred Care** <br> **P.O. Box 849009** <br> **Dallas, TX 75284-9009** | - | | | **03/10** <br> **SAC-TX** | | | | 57.35 |
| Account No. **61786** <br><br> **Healthsmart Preferred Care** <br> **P.O. Box 849009** <br> **Dallas, TX 75284-9009** | - | | | **03/10** <br> **SAC-TX** | | | | 205.69 |
| Account No. **JOHNHE000** <br><br> **Heather Johnson** <br> **Innovative Sleep Solutions** <br> **35670 Kenai Spur Hwy, Ste. 103A** <br> **Soldotna, AK 99669** | - | | | **07/08** <br> **ISS** | | | | 24.00 |
| Account No. **67570** <br><br> **Hinshaw & Culbertson LLP** <br> **2729 Paysphere Circle** <br> **Chicago, IL 60674** | - | | | **07/09** <br> **SCOA** | | | | 27,305.46 |

Sheet no. __34__ of __86__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      27,668.13

B6F (Official Form 6F) (12/07) - Cont.

In re  **Sleep Centers of America, Inc.** _____,    Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **scoa**<br><br>**Hipoint Partners , LLC**<br>**PO Box 1763**<br>**Norman, OK 73070** | - | | **00/00/00**<br>**Rental Agreement** | | | | **7,577.66** |
| Account No.<br><br>**Hired Hands, Inc.**<br>**P.O. Box 137555**<br>**Fort Worth, TX 76136** | - | | **04/09**<br>**SCOA** | | | | **99.00** |
| Account No. **41235001**<br><br>**Hogan Taylor LLP**<br>**2200 South Utica Place, Ste. 400**<br>**Tulsa, OK 74114** | - | | **06/09**<br>**SCOA** | | | | **25,000.00** |
| Account No. **Cause no 9964 CV**<br><br>**Huntsville Medical Center**<br>**5608 Elizabeth Loop S.E.**<br>**Auburn, WA 98092** | - | | **12/09**<br>**SH** | | | | **29,016.00** |
| Account No.<br><br>**Constance G. Decker**<br>**1230 Tenth Street**<br>**PO Box 671**<br>**Huntsville, TX 77342-0671** | | | **Representing:**<br>**Huntsville Medical Center** | | | | **Notice Only** |

Sheet no. __**35**__ of __**86**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**61,692.66**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Sleep Centers of America, Inc.**                                          ,   Case No. _____
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Huntsville-Walker Co Chamber of Commerce**<br>**1327 11th street**<br>**Huntsville, TX 77340** | - | | | **05/09**<br>**NSC** | | | | 363.00 |
| Account No. **2256060**<br><br>**Ikon**<br>**PRO consulting Services Inc.**<br>**c/o Collection Division**<br>**P.O. Box 66510**<br>**Houston, TX 77266-6510** | - | | | **03/10**<br>**SCOA** | | | | 5,466.79 |
| Account No.<br><br>**Imagine The Possibilities**<br>**The Total Source**<br>**12403 Network Blvd.**<br>**San Antonio, TX 78249** | - | | | **01/09**<br>**Foundation** | | | | 1,036.41 |
| Account No.<br><br>**Innomed Technologies**<br>**6601 Lyons Road**<br>**Suites B1-B4**<br>**Coconut Creek, FL 33073** | - | | | **12/08**<br>**SCOA** | | | | 6.00 |
| Account No. **101693**<br><br>**Instamed**<br>**1880 John F. Kennedy Blvd.**<br>**12th Floor**<br>**Philadelphia, PA 19103** | - | | | **06/09**<br>**SCOA** | | | | 177.48 |

Sheet no. __36__ of __86__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     7,049.68

B6F (Official Form 6F) (12/07) - Cont.

In re  **Sleep Centers of America, Inc.**                                    ,    Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Instant Office Supplies** <br> **22136 Westheimer Pkwy, #615** <br> **Katy, TX 77450** | - | 09/08 <br> SH | | | | | | 156.94 |
| Account No. **01008976** <br><br> **Irene Bellman** <br> **911 Stillhouse Spring Rd** <br> **Round Rock, TX 78681** | - | 08/08 <br> SH | | | | | | 650.00 |
| Account No. **Conja000** <br><br> **Jack Conright** <br> **35670 Kenai Spur Hwy, Ste 103A** <br> **Soldotna, AK 99669** | - | 11/09 <br> ISS | | | | | | 1,848.02 |
| Account No. **LEGJA000** <br><br> **Jack M. Leggett** <br> **Innovative Sleep Solutions** <br> **35670 Kenai Spur Hwy, Ste. 103A** <br> **Soldotna, AK 99669** | - | 02/09 <br> ISS | | | | | | 278.73 |
| Account No. **131279-All-RFD1** <br><br> **Jackson Walker, LLP** <br> **P.O. Box 130989** <br> **Dallas, TX 75313** | - | 06/09 <br> SH | | | | | | 182,692.05 |

Sheet no. __37__ of __86__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

185,625.74

B6F (Official Form 6F) (12/07) - Cont.

In re **Sleep Centers of America, Inc.**                                    Case No. _____

_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **LENJA000**<br><br>**Jacqueline Lenew**<br>**Innovative Sleep Solutions**<br>**35670 Kenai Spur Hwy, Ste. 103A**<br>**Soldotna, AK 99669** | - | | | 12/08<br>ISS | | | | 0.50 |
| Account No. **Aleja000**<br><br>**James Alewine**<br>**14518 Briton Cove Dr**<br>**Houston, TX 77084** | - | | | 08/08<br>SH | | | | 179.67 |
| Account No. **ROLIA000**<br><br>**James M. Roland**<br>**P.O. Box 3366**<br>**Kenai, AK 99611** | - | | | 08/08<br>ISS | | | | 218.50 |
| Account No. **585001**<br><br>**Jani-King of Austin**<br>**2523 South Lakeline Blvd.**<br>**Cedar Park, TX 78613** | - | | | 02/10<br>SCOA | | | | 982.17 |
| Account No. **01006406**<br><br>**Janie Paez**<br>**10600 N. Platt River Drive**<br>**Austin, TX 78748** | - | | | 08/08<br>SH | | | | 31.50 |

Sheet no. __38__ of __86__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    1,412.34

B6F (Official Form 6F) (12/07) - Cont.

In re **Sleep Centers of America, Inc.** ,                          Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **01007977** <br><br> **Jay McClure** <br>**14027 Memorial Drive Apt. 283** <br>**Houston, TX 77079** | - | | 08/08 <br>SH | | | | 85.00 |
| Account No. **MAHJE000** <br><br> **Jean Mahan** <br>**Innovative Sleep Solutions** <br>**35670 Kenai Spur Hwy, Ste. 103A** <br>**Soldotna, AK 99669** | - | | 10/08 <br>ISS | | | | 2.42 |
| Account No. <br><br> **Jeff Hutson** <br>**304 Deney Street** <br>**Austin, TX 78722** | - | | 08/08 <br>SH | | | | 514.00 |
| Account No. <br><br> **Jeffery Kramer** <br>**6500 Champion** <br>**Austin, TX 78750** | - | | 08/08 <br>SH | | | | 650.00 |
| Account No. **RISJE000** <br><br> **Jeffrey Risch** <br>**Innovative Sleep Solutions** <br>**35670 Kenai Spur Hwy, Ste. 103A** <br>**Soldotna, AK 99669** | - | | 03/08 <br>ISS | | | | 66.00 |

Sheet no. __39__ of __86__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          1,317.42

B6F (Official Form 6F) (12/07) - Cont.

In re　**Sleep Centers of America, Inc.**　　　　　　　　　　　,　Case No. _____
　　　　　　　　　　　　　　　　　Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Jennifer A. York, MD <br> 5750 Balcones Drive Ste. 110 <br> Austin, TX 78731 | - | | 10/07 <br> SH | | | | 350.00 |
| Account No. <br><br> Jermain Reed <br> 1628 Weyland Drive Apt. 2047 <br> North Richland Hills, TX 76180 | - | | 12/08 <br> SAC-TX | | | | 265.78 |
| Account No. **KINJE000** <br><br> Jerry F. King <br> Innovative Sleep Solutions <br> 35670 Kenai Spur Hwy, Ste. 103A <br> Soldotna, AK 99669 | | | 01/09 <br> ISS | | | | 217.00 |
| Account No. **01024311** <br><br> Jerry Milner <br> 10113 Brimfield Dr. <br> Austin, TX 78726 | - | | 08/08 <br> SH | | | | 550.00 |
| Account No. <br><br> Joe Etter <br> 240 East Renfro <br> Burleson, TX 76028 | - | | 08/08 <br> SAC-TX | | | | 150.00 |

Sheet no. __40__ of __86__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)　**1,532.78**

B6F (Official Form 6F) (12/07) - Cont.

In re **Sleep Centers of America, Inc.** ,
Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Bunjo000**<br><br>**John Bunnell**<br>**PO Box 1170**<br>**Kenai, AK 99611** | - | | 01/08<br>SH | | | | 18.73 |
| Account No. **HEFJO000**<br><br>**John E. Heft**<br>**Innovative Sleep Solutions**<br>**35670 Kenai Spur Hwy, Ste. 103A**<br>**Soldotna, AK 99669** | - | | 08/08<br>SH | | | | 40.00 |
| Account No.<br><br>**John Fewins**<br>**800 8th Avenue #336**<br>**Fort Worth, TX 76104** | | | 01/09<br>SAC-TX | | | | 1,950.00 |
| Account No.<br><br>**John Flournoy**<br>**20402 National Drive**<br>**Lago Vista, TX 78645** | - | | 01/10<br>STI | | | | 66.41 |
| Account No.<br><br>**John Ghidoni**<br>**8401 Critter Canyon**<br>**Austin, TX 78746** | - | | 08/08<br>SH | | | | 377.26 |

Sheet no. __41__ of __86__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,452.40

B6F (Official Form 6F) (12/07) - Cont.

In re **Sleep Centers of America, Inc.** _____ ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. **99071010500000000** <br><br> John R. Ames, CTA <br> Dallas County Tax Assessor/Collector <br> P.O. Box 139066 <br> Dallas, TX 75313 | - | | SH | 12/09 | | | | 3,809.47 |
| Account No. <br><br> John Trutza <br> 4624 Gila Bend Lane <br> Fort Worth, TX 76137 | - | | SAC-TX | 01/09 | | | | 550.44 |
| Account No. **ACA/O000** <br><br> Jose Academia <br> Kodiak, AK | - | | ISS | 02/09 | | | | 1,191.33 |
| Account No. **Adojo000** <br><br> Joseph Adolf <br> 35670 Kenai Spor Hwy. Ste 103A <br> Soldotna, AK 99669 | - | | ISS | 08/08 | | | | 92.30 |
| Account No. <br><br> Juan Elizondo <br> 900 Ave J, Apt 401 <br> Bay City, TX 77414 | - | | STI | 07/09 | | | | 320.00 |

Sheet no. __42__ of __86__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **5,963.54**

B6F (Official Form 6F) (12/07) - Cont.

In re **Sleep Centers of America, Inc.**                                    Case No. _____
                                                    ,
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **01011567**<br><br>**Judy Leake**<br>**6114 Mountain Climb**<br>**Austin, TX 78731** | - | | 08/08<br>SH | | | | 415.00 |
| Account No. **01007943**<br><br>**Justin Welch**<br>**221 W. 6th Street Ste. 1500**<br>**Austin, TX 78701** | - | | 08/08<br>SH | | | | 650.00 |
| Account No.<br><br>**K J D Services**<br>**3104 Dolphin Drive**<br>**Austin, TX 78704** | - | | 12/08<br>NSC | | | | 232.92 |
| Account No. **Davka000**<br><br>**Karen Davis**<br>**5418 Avondale Dr**<br>**Sugar Land, TX 77479** | - | | 08/08<br>STI | | | | 1,299.47 |
| Account No.<br><br>**Kathleen Blackburn**<br>**12881 Diagonal Road**<br>**Lagrange, OH 44050** | - | | 09/08<br>SH | | | | 523.86 |

Sheet no. __43__ of __86__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          3,121.25

B6F (Official Form 6F) (12/07) - Cont.

In re **Sleep Centers of America, Inc.**                                  Case No. _____
                                                                    ,
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **WHIKA000** <br><br> **Kathleen Whitmore** <br> **Innovative Sleep Solutions** <br> **35670 Kenai Spur Hwy. Ste. 103A** <br> **Soldotna, AK 99669** | | - | | 03/08 <br> ISS | | | | 25.00 |
| Account No. **Calka000** <br><br> **Kathryne Calloway** <br> **35670 Kenai Spur Hwy, Ste 103A** <br> **Soldotna, AK 99669** | | - | | 02/08 <br> ISS | | | | 40.00 |
| Account No. **323** <br><br> **Keder Alsharif** <br> **1003 Baja Dr** <br> **Grand Prairie, TX 75052** | | - | | 02/09 <br> SAC-TX | | | | 100.00 |
| Account No. <br><br> **Keith Wilkerson, MD** <br> **3150 Matlock Road** <br> **Arlington, TX 76014** | | - | | 01/09 <br> SAC-TX | | | | 4,350.00 |
| Account No. <br><br> **Kelly Davidson** <br> **2120 Elderwood Dr** <br> **Arlington, TX 76006** | | - | | 10/08 <br> Sac-Tx | | | | 88.76 |

Sheet no. __**44**__ of __**86**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          **4,603.76**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Sleep Centers of America, Inc.**                            ,    Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **MARKE000**<br><br>**Kerry Marshall**<br>**Innovative Sleep Solutions**<br>**35670 Kenai Spur Hwy, Ste. 103A**<br>**Soldotna, AK 99669** | - | | 05/08<br>ISS | | | | 371.00 |
| Account No. **case no 2008-75888**<br><br>**Kevin Asp**<br>**4207 Penrose Ct**<br>**Missouri City, TX 77459** | - | | 00/00/00<br>STI<br>Judgment | | | | 1,145,338.26 |
| Account No.<br><br>**Naomi Rodriguez**<br>**Fulbright & Jaworski LLP**<br>**Fulbright Tower**<br>**1301 McKinney , Ste 5100**<br>**Houston, TX 77010-3095** | | | Representing:<br>Kevin Asp | | | | Notice Only |
| Account No.<br><br>**Khoung D. Phan**<br>**920 Highway 287 North Ste. 308**<br>**Mansfield, TX 76063** | - | | 08/08<br>SAC-TX | | | | 900.00 |
| Account No. **01011529**<br><br>**Kimberly Collins**<br>**2403 Coral Ridge Circle**<br>**Austin, TX 78747** | - | | 08/08<br>SH | | | | 48.64 |

Sheet no. __45__ of __86__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 1,146,657.90

B6F (Official Form 6F) (12/07) - Cont.

In re **Sleep Centers of America, Inc.** ,                    Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. <br><br> **Kirsten A. Lentsch** <br> **3030 South Mason Rd** <br> **Katy, TX 77450** | | - | | 10/08 <br> SH | | | | 656.00 |
| Account No. **20310** <br><br> **Lambe, Tuter & Wagner CPAs, APC** <br> **189 S. Binkley St., Ste. 201** <br> **Soldotna, AK 99669** | | - | | 07/09 <br> ISS | | | | 130.91 |
| Account No. **01007077** <br><br> **Lance Ryan** <br> **178 Johns Lane** <br> **Smithville, TX 78957** | | - | | 08/08 <br> SH | | | | 127.00 |
| Account No. **004154** <br><br> **Lange Distributing** <br> **P.O. Box 3457** <br> **Bryan, TX 77805-3457** | | - | | 01/10 <br> SH | | | | 180.99 |
| Account No. <br><br> **Lauralee Development Co.** <br> **P.O. Box 170155** <br> **Arlington, TX 76003** | | - | | 12/09 <br> SAC-TX | | | | 47,915.00 |

Sheet no. __46__ of __86__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **49,009.90**

B6F (Official Form 6F) (12/07) - Cont.

In re **Sleep Centers of America, Inc.**                                        Case No. _____

_____,
                                 Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | 12/09 SCOA | | | | | | |
| Lily Services P.O. Box 1612 Norman, OK 73070 | - | | | | | | | 3,300.00 |
| Account No. | | 07/09 SH | | | | | | |
| Lisa Ricks 290 Patti Lane Dripping Springs, TX 78620 | - | | | | | | | 953.91 |
| Account No. | | 08/08 SH | | | | | | |
| Lowell Holmes 3805 W. Alabama St #4108 Houston, TX 77027 | - | | | | | | | 181.32 |
| Account No. | | 12/08 SAC-TX | | | | | | |
| Luis A. Vargas 6601 Dan Dancinger Road Ste. 100 Fort Worth, TX 76133 | - | | | | | | | 1,500.00 |
| Account No. KENLY000 | | 07/08 ISS | | | | | | |
| Lynette Kennedy Innovative Sleep Solutions 35670 Kenai Spur Hwy, Ste. 103A Soldotna, AK 99669 | - | | | | | | | 84.50 |

| | | |
|---|---|---|
| Sheet no. __47__ of __86__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 6,019.73 |

B6F (Official Form 6F) (12/07) - Cont.

In re    **Sleep Centers of America, Inc.** _____,    Case No. _____
                                             Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **scoa** <br><br> **M2 Lease Funds, LLC** <br> **175 North Patrick Blvd, Ste 135** <br> **Brookfield, WI 53405** | X | - | **2007** <br> **Lease Agreement** | | | | **Unknown** |
| Account No. **002169 00012** <br><br> **Macdonald Devin, P.C.** <br> **1201 Elm Street, Ste. 3800** <br> **Accounting Dept.** <br> **Dallas, TX 75270** | | - | **07/09** <br> **SCOA** | | | | **1,347.50** |
| Account No. <br><br> **Mainline Communications** <br> **3115 Glenmere Court** <br> **Carrollton, TX 75007** | | - | **12/08** <br> **SAC-TX** | | | | **675.49** |
| Account No. **573128** <br><br> **Mallinckrodt Inc.** <br> **P.O. Box 730356** <br> **Dallas, TX 75373-0356** | X | - | **01/09** <br> **SCOA** | | | | **348.96** |
| Account No. **451954** <br><br> **Mallinckrodt Inc.** <br> **P.O. Box 730356** <br> **Dallas, TX 75373-0356** | | - | **08/08** <br> **STI** | | | | **1,682.99** |

Sheet no. __48__ of __86__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **4,054.94**

B6F (Official Form 6F) (12/07) - Cont.

In re **Sleep Centers of America, Inc.** _____,    Case No. _____
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H W J C | | | | | | |
| Account No. **Deama000** Margaret Dean 47076 Spruce Haven Rd Kenai, AK 99611 | - | | | 01/07 SH | | | | 45.03 |
| Account No. **AUXMA000** Mari Auxier 35670 Kenai Spur Hwy, Ste 103A Soldotna, AK 99669 | - | | | 01/09 ISS | | | | 101.23 |
| Account No. Mark Batrice 3132 Matlock Rd, Ste. 301 Arlington, TX 76015 | - | | | 01/09 SAC-TX | | | | 1,650.00 |
| Account No. Mark Bernhard 6100 Harris Parkway #235 Fort Worth, TX 76138 | - | | | 01/09 SAC-TX | | | | 3,100.00 |
| Account No. **HASMA000** Mark Haselow 188 N. Bentwood St. Soldotna, AK 99669 | - | | | 07/08 ISS | | | | 460.00 |

Sheet no. __49__ of __86__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    5,356.26

B6F (Official Form 6F) (12/07) - Cont.

In re **Sleep Centers of America, Inc.**          Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community H/W/J/C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **MANMA000** <br><br> **Mark Manuel** <br> **Innovative Sleep Solutions** <br> **35670 Kenai Spur Hwy, Ste. 103A** <br> **Soldotna, AK 99669** | - | | 07/08 <br> ISS | | | | 10.65 |
| Account No. <br><br> **Maroun Tawk, MD** <br> **17004 Galdstone Lane** <br> **Edmond, OK 73012** | - | | 01/09 <br> SCOA | | | | 13,900.00 |
| Account No. <br><br> **Martha E. Pozzi** <br> **Innovative Sleep Solutions** <br> **35670 Kenai Spur Hwy, Ste. 103A** <br> **Soldotna, AK 99669** | - | | 07/08 <br> ISS | | | | 169.04 |
| Account No. **01013498** <br><br> **Martha Soto** <br> **1705 Saracen Rd** <br> **Austin, TX 78733** | - | | 08/08 <br> SH | | | | 20.00 |
| Account No. **Casma000** <br><br> **Mary "Troy" Castimore** <br> **2775 Watergate Way** <br> **Kenai, AK 99611** | - | | 11/07 <br> SH | | | | 150.00 |

Sheet no. __50__ of __86__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **14,249.69**

B6F (Official Form 6F) (12/07) - Cont.

In re __**Sleep Centers of America, Inc.**_____,   Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **Carma001** <br><br> **Mary Carter-Campbell** <br> **35670 Kenai Spur Hwy, Ste 103A** <br> **Soldotna, AK 99669** | - | | | 11/08 <br> ISS | | | | 0.01 |
| Account No. **WALMA000** <br><br> **Mary Kathryne Walker-Miller** <br> **Innovative Sleep Solutions** <br> **35670 Kenai Spur Hwy. Ste. 103A** <br> **Soldotna, AK 99669** | - | | | 05/08 <br> ISS | | | | 179.50 |
| Account No. <br><br> **Mason Cook** <br> **1700 Baird Farm Circle** <br> **#1107** <br> **Arlington, TX 76006** | - | | | 02/09 <br> SAC-TX | | | | 713.92 |
| Account No. <br><br> **Mathis Brothers Furniture** <br> **P.O. Box 270600** <br> **Oklahoma City, OK 73137-0600** | - | | | 08/09 <br> SCOA | | | | 12,367.93 |
| Account No. **KANMA000** <br><br> **Matrinson Kaniho** <br> **Innovative Sleep Solutions** <br> **35670 Kenai Spur Hwy. Ste. 103A** <br> **Soldotna, AK 99669** | - | | | 01/08 <br> ISS | | | | 25.39 |

Sheet no. __**51**__ of __**86**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **13,286.75**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Sleep Centers of America, Inc.**                          , Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Mauricio A. Reinoso, MD**<br>**59 Waterford Pointe Circle**<br>**Sugar Land, TX 77479** | - | | **07/09**<br>**STI** | | | | **2,300.00** |
| Account No. **515413877**<br><br>**Maxuptime, LLC**<br>**P.O. Box 2143**<br>**Addison, TX 75001** | - | | **06/09**<br>**SCOA** | | | | **12,270.08** |
| Account No.<br><br>**Burton E Stacy, Jr.**<br>**216 N. Main St**<br>**Bentonville, AR 72712** | | | **Representing:**<br>**Maxuptime, LLC** | | | | **Notice Only** |
| Account No.<br><br>**Maxuptime, LLC**<br>**P.O. Box 2143**<br>**Addison, TX 75001** | - | | **08/08**<br>**SH** | | | | **4,232.42** |
| Account No. **08670416596**<br><br>**MCI**<br>**P.O. Box 371838**<br>**Pittsburgh, PA 15250-7838** | - | | **11/09**<br>**STI** | | | | **319.18** |

Sheet no. __**52**__ of __**86**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       **19,121.68**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Sleep Centers of America, Inc.**           ,      Case No. _____

                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. **03003160** <br><br>**MedCap Properties/City View II** <br>**HCPI File #50383** <br>**Los Angeles, CA 90074** | - | | | | **03/10** <br>**SAC-TX** | | | | 34,748.38 |
| Account No. **CC-10-02445-C** <br><br>**Medical and Surgical Clinic** <br>**2021 N. Macarthur Blvd Ste. 115** <br>**Irving, TX 75061** | - | | | | **10/08** <br>**JUDGMENT** <br>**SAC-TX** | | | | 33,063.22 |
| Account No. <br><br>**Kevin Koronka** <br>**Brown McCarroll LLP** <br>**2001 Ross Ave., Ste 2000** <br>**Dallas, TX 75201** | | | | | **Representing:** <br>**Medical and Surgical Clinic** | | | | **Notice Only** |
| Account No. **C6118529** <br><br>**Medical Arts Press** <br>**P.O. Box 37647** <br>**Philadelphia, PA 19101-0647** | - | | | | **07/08** <br>**NSC** | | | | 1,678.84 |
| Account No. **7667TX** <br><br>**Medical Industries America** <br>**2636 289th Place** <br>**Adel, IA 50003-8021** | - | | | | **02/08** <br>**STI** | | | | 305.26 |

Sheet no. __53__ of __86__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                  Subtotal <br>(Total of this page)         **69,795.70**

B6F (Official Form 6F) (12/07) - Cont.

In re **Sleep Centers of America, Inc.** _____ , Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br>**Mega Byte Trading Corp** <br>**4530 43rd Street South** <br>**Saint Petersburg, FL 33711** | - | | | **10/09** <br>**SCOA** | | | | 137.00 |
| Account No. **00002494** <br><br>**Megaeasy Computer** <br>**990 N Bowser, Ste 780** <br>**Richardson, TX 75081** | - | | | **09/08** <br>**STI** | | | | 220.00 |
| Account No. **MOUME000** <br><br>**Melody Mounts** <br>**Innovative Sleep Solutions** <br>**35670 Kenai Spur Hwy, Ste. 103A** <br>**Soldotna, AK 99669** | - | | | **01/09** <br>**ISS** | | | | 85.00 |
| Account No. **SCAMER** <br><br>**Meridian Data Systems** <br>**12101 N. Macarthur, Box 408** <br>**Oklahoma City, OK 73162** | - | | | **02/09** <br>**SCOA** | | | | 307.40 |
| Account No. **Cadmiooo** <br><br>**Michael S. Caddell** <br>**35670 Kenai Spur Hwy, Ste 103A** <br>**Soldotna, AK 99669** | - | | | **02/08** <br>**ISS** | | | | 273.11 |

Sheet no. __54__ of __86__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  **1,022.51**

B6F (Official Form 6F) (12/07) - Cont.

In re **Sleep Centers of America, Inc.** _____,   Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **BLOMI000** <br><br> **Michelle Bloeser** <br> **35670 Kenai Spur Hwy, Ste 103A** <br> **Soldotna, AK 99669** | | - | | 03/08 <br> ISS | | | | 320.00 |
| Account No. <br><br> **Michelle Turner** <br> **528 E Oak St** <br> **Aledo, TX 76008** | | - | | 01/10 <br> SAC-TX | | | | 923.41 |
| Account No. **21091** <br><br> **Mid-Cities Home Medical Equipment** <br> **3011 Red Hawk Dr.** <br> **Grand Prairie, TX 75052** | | - | | 02/10 <br> SAC-TX | | | | 4,286.00 |
| Account No. **000000076799** <br><br> **Milam County Tax Office** <br> **P.O. Box 551** <br> **Cameron, TX 76520** | | - | | 02/10 <br> NSC | | | | 1,460.55 |
| Account No. **5740871** <br><br> **Mollman's Water Conditioning Inc.** <br> **P.O. Box 95247** <br> **Oklahoma City, OK 73143-5247** | | - | | 11/09 <br> SCOA | | | | 135.81 |

Sheet no. __55__ of __86__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

7,125.77

B6F (Official Form 6F) (12/07) - Cont.

In re **Sleep Centers of America, Inc.**                              ,    Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4403-330-CU**<br><br>**Montfort Southern Invest**<br>**C/O Trinity Interests Inc.**<br>**5924 Royal Lane, Ste. 250**<br>**Dallas, TX 75230** | - | | 12/09<br>SH | | | | **43,075.95** |
| Account No. **SLE001**<br><br>**Montgomery Coscia**<br>**2701 Dallas Parkway, Suite 30**<br>**Plano, TX 75093** | - | | 11/08<br>SH | | | | **6,627.00** |
| Account No. **2227**<br><br>**MVAP Medical Supplies**<br>**1415 Lawrence Drive**<br>**Newbury Park, CA 91320** | - | | 09/08<br>ISS | | | | **475.47** |
| Account No.<br><br>**Reynolds Riding Vogt & Morgan**<br>**2200 First National Center**<br>**120 N Robinson**<br>**Oklahoma City, OK 73102** | | | Representing:<br>**MVAP Medical Supplies** | | | | **Notice Only** |
| Account No. **2380**<br><br>**MVAP Medical Supplies**<br>**1415 Lawrence Drive**<br>**Newbury Park, CA 91320** | - | | 04/09<br>NSC | | | | **3,899.57** |

Sheet no. __56__ of __86__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **54,077.99**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Sleep Centers of America, Inc.**                                         ,    Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **2227**<br><br>**MVAP Medical Supplies**<br>**1415 Lawrence Drive**<br>**Newbury Park, CA 91320** | - | | 09/08<br>STI | | | | 439.69 |
| Account No. **SPIMY000**<br><br>**Mya Spinka**<br>**Innovative Sleep Solutions**<br>**35670 Kenai Spur Hwy. Ste. 103A**<br>**Soldotna, AK 99669** | - | | 11/08<br>ISS | | | | 54.66 |
| Account No.<br><br>**N9 Ventures**<br>**P.O. Box 1881**<br>**Kingsland, TX 78639** | - | | 08/08<br>NSC | | | | 2,166.31 |
| Account No.<br><br>**N9 Ventures**<br>**P.O. Box 1881**<br>**Kingsland, TX 78639** | - | | 04/09<br>SCOA | | | | 4,410.00 |
| Account No. **01007330**<br><br>**Nancy Ball**<br>**PO Box 13161**<br>**Austin, TX 78711** | - | | 08/08<br>SH | | | | 97.20 |

Sheet no. __57__ of __86__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **7,167.86**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Sleep Centers of America, Inc.** ,  Case No. _____
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **14829951**<br><br>**National Pen**<br>**Dept. 274501**<br>**P.O. Box 55000**<br>**Detroit, MI 48255-2745** | - | | 12/09<br>SCOA | | | | 622.42 |
| Account No. **91168910000000**<br><br>**Nelda Wells Spears, Tax Collector**<br>**P.O. Box 149328**<br>**Austin, TX 78714** | - | | 02/10<br>NSC | | | | 46.09 |
| Account No.<br><br>**Netima**<br>**C/O Michelle Stringer, RN**<br>**479 Westpart Way**<br>**Euless, TX 76040** | - | | 01/09<br>SAC-TX | | | | 6,000.00 |
| Account No. **9989-10264**<br><br>**New Dimensions**<br>**1108 Soldiers Field Ct. Ste 100**<br>**Sugar Land, TX 77479** | - | | 11/09<br>STI | | | | 1,414.32 |
| Account No.<br><br>**Norma Torrens**<br>**1915 Thicket Trail Drive**<br>**San Antonio, TX 78248** | - | | 02/09<br>SH | | | | 1,252.30 |

Sheet no. __58__ of __86__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

9,335.13

B6F (Official Form 6F) (12/07) - Cont.

In re **Sleep Centers of America, Inc.**                                        Case No. _____

                                                              ,
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. <br><br> **Oakmont House Ltd.** <br> **8 Sugar Creek** <br> **Austin, TX 78746** | - | | **12/09** <br> **SH** | | | | | **30,232.38** |
| Account No. **31626118** <br><br> **Office Depot** <br> **P.O. Box 689020** <br> **Des Moines, IA 50368-9020** | - | | **10/08** <br> **STI** | | | | | **420.88** |
| Account No. **6011-5642-0603-7185** <br><br> **Office Depot Credit Plan** <br> **P.O. Box 689020** <br> **Des Moines, IA 50368-9020** | - | | **03/09** <br> **STI** | | | | | **2,471.96** |
| Account No. <br><br> **OHC of Oklahomans, LLC** <br> **283 S Quadrum Dr.** <br> **Oklahoma City, OK 73108-1101** | - | | **12/08** <br> **SCOA** | | | | | **70.50** |
| Account No. <br><br> **Onward LLC** <br> **2500 S McGee Dr. Suite 147** <br> **Norman, OK 73072** | - | | **07/08** <br> **SCOA** | | | | | **60,000.00** |

Sheet no. __59__ of __86__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **93,195.72**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Sleep Centers of America, Inc.**                                                  ,     Case No. _____
                                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **1768719** <br><br> **OPUBECO Communications Group** <br> **P.O. Box 25125** <br> **Oklahoma City, OK 73125-0125** | - | | **01/09** <br> **SCOA** | | | | 462.96 |
| Account No. **0119832541** <br><br> **Ozarka** <br> **P.O. Box 856680** <br> **Louisville, KY 40285-6680** | - | | **02/09** <br> **NSC** | | | | 434.04 |
| Account No. **0120702253** <br><br> **Ozarka** <br> **P.O. Box 856680** <br> **Louisville, KY 40285-6680** | - | | **01/09** <br> **SAC-TX** | | | | 101.43 |
| Account No. **0119370369** <br><br> **Ozarka** <br> **P.O. Box 856680** <br> **Louisville, KY 40285-6680** | - | | **12/08** <br> **SAC-TX** | | | | 92.61 |
| Account No. **A14001** <br><br> **Paramount Services Inc.** <br> **4535 Sunbelt Drive** <br> **Addison, TX 75001** | - | | **01/09** <br> **SAC-TX** | | | | 859.50 |

Sheet no. __60__ of __86__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)              1,950.54

B6F (Official Form 6F) (12/07) - Cont.

In re   **Sleep Centers of America, Inc.**                                    ,   Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **AOY003**<br><br>**Paramount Services Inc.**<br>**4535 Sunbelt Drive**<br>**Addison, TX 75001** | - | | | | **09/09**<br>**SAC-TX** | | | | **1,291.44** |
| Account No. **AOX004**<br><br>**Paramount Services Inc.**<br>**4535 Sunbelt Drive**<br>**Addison, TX 75001** | - | | | | **08/09**<br>**SAC-TX** | | | | **970.92** |
| Account No. **AOX009**<br><br>**Paramount Services Inc.**<br>**4535 Sunbelt Drive**<br>**Addison, TX 75001** | - | | | | **08/09**<br>**SAC-TX** | | | | **429.75** |
| Account No. **AOY010**<br><br>**Paramount Services Inc.**<br>**4535 Sunbelt Drive**<br>**Addison, TX 75001** | - | | | | **10/09**<br>**SAC-TX** | | | | **1,183.93** |
| Account No. **01020295**<br><br>**Patricia Painter**<br>**1202 Mulberry Dr**<br>**Marble Falls, TX 78654** | - | | | | **08/08**<br>**SH** | | | | **18.33** |

Sheet no. __61__ of __86__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **3,894.37**

B6F (Official Form 6F) (12/07) - Cont.

In re **Sleep Centers of America, Inc.**                                    Case No. _____
                                                            ,
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. <br><br>Patrick Arnn Hixon<br>2500 S. McGee, Ste. 125<br>Norman, OK 73072 | - | | | 03/09<br>SCOA | | | | 137.74 |
| Account No. 9960192030033907 <br><br>Patsy Schultz<br>P.O. Box 1028<br>Payment Processing Department<br>Sugar Land, TX 77487 | - | | | 02/10<br>STI | | | | 1,336.82 |
| Account No. <br><br>Patty Stine<br>309 Turnstone Dr<br>Buda, TX 78610 | - | | | 08/08<br>SH | | | | 99.12 |
| Account No. <br><br>Paul Raymond, MD<br>4201 Bartlett Street<br>Ste. 202<br>Homer, AK 99603 | - | | | 03/09<br>ISS | | | | 2,000.00 |
| Account No. <br><br>PC Net Communications<br>517 W. Northern Light Blvd.<br>Anchorage, AK 99503 | - | | | 05/09<br>SH | | | | 3,600.00 |

Sheet no. __62__ of __86__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           7,173.68

B6F (Official Form 6F) (12/07) - Cont.

In re **Sleep Centers of America, Inc.** ,   Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | - | 08/08 STI | | | | | |
| PCI Compliance 3200 E. Guasti Rd, Suite 300 Ontario, CA 91761 | | | | | | | | 25.90 |
| Account No. 2798 | | - | 10/08 ISS | | | | | |
| Penninsula Clarion P.O. Box 3009 Kenai, AK 99611 | | | | | | | | 3,472.93 |
| Account No. 332603570 | | - | 11/09 SCOA | | | | | |
| Phillips 66 P.O. Box 688931 Des Moines, IA 50368-8931 | | | | | | | | 2,661.85 |
| Account No. | | - | 12/09 SH | | | | | |
| Physicians Real Estate 720 Avenue F North Ste. 3 Bay City, TX 77414 | | | | | | | | 20,971.03 |
| Account No. 7185607-001 | | - | 09/09 STI | | | | | |
| Pitney Bowes Inc P.O. Box 856390 Louisville, KY 40285-6390 | | | | | | | | 3,716.77 |

Sheet no. __63__ of __86__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           30,848.48

B6F (Official Form 6F) (12/07) - Cont.

In re   **Sleep Centers of America, Inc.**                                              ,        Case No. _____
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **21358025860**  PitneyBowes  P.O. Box 856390  Louisville, KY 40285-6390 | - | | | | 10/09  SH | | | | 481.09 |
| Account No. **21485563866**  PitneyBowes  P.O. Box 856390  Louisville, KY 40285-6390 | - | | | | 09/09  SH | | | | 163.96 |
| Account No.  Premier  236 Park Place  Azle, TX 76020 | - | | | | 08/08  SAC-TX | | | | 450.00 |
| Account No. **01/08**  Progressive Sleep Diagnostics  3334 West Main PMB #390  Norman, OK 73072 | - | | | | SCOA | | | | 350.00 |
| Account No. **8000900009379326**  Purchase Power  P.O. Box 856042  Louisville, KY 40285-6024 | - | | | | 02/10  STI | | | | 3,715.29 |

Sheet no. __**64**__ of __**86**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

5,160.34

B6F (Official Form 6F) (12/07) - Cont.

In re    **Sleep Centers of America, Inc.**                                    ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **C6017656**<br><br>**Quill**<br>**P.O. Box 37600**<br>**Philadelphia, PA 19101-0600** | - | | **05/08**<br>**REM** | | | | **268.22** |
| Account No.<br><br>**R L Telecommunications**<br>**2730 N Stemmons Freeway**<br>**Suite 105**<br>**Dallas, TX 75207** | - | | **04/09**<br>**SAC-TX** | | | | **277.93** |
| Account No. **Cause No. 2009-074803-3**<br><br>**Rainier Asset Management Company LLC**<br>**c/o Robert D. Whaley**<br>**13760 Noel Rd, Ste 840**<br>**Dallas, TX 75240** | - | | **00/00/00**<br>**JUDGMENT** | | | | **Unknown** |
| Account No.<br><br>**Randall E. Hayes, DO**<br>**6815 Manhattan Blvd Ste. 110**<br>**Fort Worth, TX 76120** | - | | **08/08**<br>**SAC-TX** | | | | **150.00** |
| Account No. **01011536**<br><br>**Randall Wood**<br>**3915 Greystone**<br>**Austin, TX 78731** | - | | **08/08**<br>**SH** | | | | **97.20** |

Sheet no. __65__ of __86__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**793.35**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Sleep Centers of America, Inc.**
                                                    ,    Case No. _____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **SOURA000** <br><br> **Ray Southwell** <br> **Innovative Sleep Solutions** <br> **35670 Kenai Spur Hwy. Ste. 103A** <br> **Soldotna, AK 99669** | - | | 04/08 <br> ISS | | | | 12.30 |
| Account No. <br><br> **Reallinx Inc.** <br> **P.O. Box 840527** <br> **Dallas, TX 75284-0527** | - | | 11/08 <br> SH | | | | 918.98 |
| Account No. 3820384-0 <br><br> **Reliant Energy** <br> **P.O. Box 650475** <br> **Dallas, TX 75265-0475** | - | | 02/10 <br> STI | | | | 1,189.64 |
| Account No. <br><br> **Resmed Corp** <br> **Lockbox 534593** <br> **Atlanta, GA 30353-4593** | - | | 09/08 <br> SH/SCOA | | | | 307,523.08 |
| Account No. <br><br> **Respironics** <br> **P.O. Box 405740** <br> **Atlanta, GA 30384-5740** | - | | 12/09 <br> SH/STI/SCOA | | | | 138,381.68 |

Sheet no. __66__ of __86__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       **448,025.68**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Sleep Centers of America, Inc.**                                    ,   Case No. _____
                                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H W J C | | | | | | |
| Account No. <br><br> **Reynolds Riding Vogt & Morgan** <br> **2200 First National Center** <br> **120 N Robinson** <br> **Oklahoma City, OK 73102** | | | | Representing: <br> **Respironics** | | | | **Notice Only** |
| Account No. <br><br> **Rhonda L. Beene** <br> **5204 S. Hwy 360 #400** <br> **Grand Prairie, TX 75052** | | - | | 01/09 <br> SAC-TX | | | | 1,350.00 |
| Account No. <br><br> **Roachman Pest Control** <br> **1851 Gulf Fwy S. #36** <br> **League City, TX 77573** | | - | | 12/08 <br> SH | | | | 80.46 |
| Account No. **BerrO002** <br><br> **Robert Berry** <br> **15700 Lexington Rd # 312** <br> **Richmond, TX 77478** | | - | | 08/08 <br> SH | | | | 269.89 |
| Account No. **adiro000** <br><br> **Robert F. Adickes, jr** <br> **PO Box 536** <br> **Anchor Point, AK 99556** | | - | | 03/08 <br> ISS | | | | 100.00 |

Sheet no. __67__ of __86__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **1,800.35**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Sleep Centers of America, Inc.**                                                          ,      Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **CS-09-2255** <br><br> **Robert Half International, a Delaware Corporation c/o Fred Morgan Reynolds, Ridings, Vogt & Morgan 2200 First Natl Center, 120 N. Robinson Oklahoma City, OK 73102** | X | - | 04/10 <br> JUDGMENT | | | | 10,583.00 |
| Account No. <br><br> **Robert Keller 2751 Green Oaks Road Fort Worth, TX 76116** | | - | 08/08 <br> SAC-TX | | | | 900.00 |
| Account No. <br><br> **Robert Kent 2313 W. Arkansas Lane #700 Arlington, TX 76013** | | - | 01/09 <br> SAC-TX | | | | 600.00 |
| Account No. **SORRO000** <br><br> **Robert T. Sorenson Innovative Sleep Solutions 35670 Kenai Spur Hwy. Ste. 103A Soldotna, AK 99669** | | - | 01/09 <br> ISS | | | | 29.52 |
| Account No. **01006257** <br><br> **Roderick Williams 127 Vailco Lane Austin, TX 78738** | | - | 08/08 <br> SH | | | | 635.00 |

Sheet no. __**68**__ of __**86**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)      12,747.52

B6F (Official Form 6F) (12/07) - Cont.

In re **Sleep Centers of America, Inc.** _____, Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br> **Rodney J. Miles** <br> **520 S. Telephone Rd #110** <br> **Moore, OK 73160** | - | 06/09 <br> SCOA | | | | | | 4,200.00 |
| Account No. <br><br> **Ron Haussecker** <br> **3003 Possum Trot** <br> **Brenham, TX 77833** | - | 09/08 <br> SH | | | | | | 443.40 |
| Account No. <br><br> **Ron Singleton** <br> **1715 Fairweather Way** <br> **Cedar Park, TX 78613** | - | 08/08 <br> SH | | | | | | 250.00 |
| Account No. <br><br> **Ronald Cates, MD** <br> **7600 CR 2800** <br> **Athens, TX 75751** | - | 12/08 <br> SH | | | | | | 5,100.00 |
| Account No. **HARRO001** <br><br> **Ronald Harris** <br> **Innovative Sleep Center** <br> **35670 Kenai Spur Hwy, Ste. 103A** <br> **Soldotna, AK 99669** | - | 09/08 <br> ISS | | | | | | 3.00 |

Sheet no. __69__ of __86__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **9,996.40**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Sleep Centers of America, Inc.** _____,    Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Ruby Russo**<br>**8601 Clarewood Cir.**<br>**Austin, TX 78758-7227** | - | 12/08<br>SH | | | | | 1,686.92 |
| Account No. **01006381**<br><br>**Russell Diez-Conseco**<br>**819 Maurice Dr**<br>**Cedar Park, TX 78613** | - | 08/09<br>SH | | | | | 128.70 |
| Account No. **01006773**<br><br>**Sandra Bennett**<br>**3009 Sugar Berry Cv**<br>**Round Rock, TX 78664** | - | 08/08<br>SH | | | | | 247.50 |
| Account No. **HAWSA001**<br><br>**Sandra Hawkins**<br>**29425 B. Bluebell Lane**<br>**Soldotna, AK 99669** | - | 11/08<br>SH | | | | | 21.47 |
| Account No.<br><br>**Sandra Robertson**<br>**509 Meadowbrook Dr.**<br>**Georgetown, TX 78628** | - | 07/09<br>SH | | | | | 677.61 |

Sheet no. __70__ of __86__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **2,762.20**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Sleep Centers of America, Inc.**                                    ,   Case No. _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **128214** <br><br> **Saundra Deselms** <br> **Cleveland County Treasurer** <br> **201 S. Jones, Ste. 100** <br> **Norman, OK 73069** | - | | 12/09 <br> SCOA | | | | 549.09 |
| Account No. **01013088** <br><br> **Scott Borders** <br> **2701 Penny Lane No. 112** <br> **Austin, TX 78757** | - | | 08/08 <br> SH | | | | 97.20 |
| Account No. <br><br> **Scott Snyder** <br> **845 Westwood Rd** <br> **Lockhart, TX 78644** | - | | 08/08 <br> SH | | | | 2.20 |
| Account No. **SHESH000** <br><br> **Shahawna Shelton** <br> **Innovative Sleeo Solutions** <br> **35670 Kenai Spur Hwy, Ste. 103A** <br> **Soldotna, AK 99669** | - | | 09/08 <br> ISS | | | | 10.00 |
| Account No. <br><br> **Shaun Bless** <br> **35670 Kenai Spur Hwy, Ste 103A** <br> **Soldotna, AK 99669** | - | | 09/08 <br> ISS | | | | 87.75 |

Sheet no. __71__ of __86__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

746.24

B6F (Official Form 6F) (12/07) - Cont.

In re **Sleep Centers of America, Inc.**                                    Case No. _____
                                                     ,
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H W J C | | | | | | |
| Account No. | | | 01/09 SAC-TX | | | | | |
| Sheila K. Horsley 11803 South Freeway Ste. 312 Fort Worth, TX 76115 | - | | | | | | | 2,400.00 |
| Account No. | | | 01/09 SAC-TX | | | | | |
| Sherif Alfarra, MD 855 Montgomery St. 4th Floor Fort Worth, TX 76107 | - | | | | | | | 5,500.00 |
| Account No. | | | 06/09 SCOA | | | | | |
| Sherwood Arms Price Edwards & Company 210 Park Avenue Ste. 1000 Oklahoma City, OK 73102 | - | | | | | | | 2,300.00 |
| Account No. 01006612 | | | 08/08 SH | | | | | |
| Shilpa Bakre 1710 Timber Brush Trail Austin, TX 78741 | - | | | | | | | 97.20 |
| Account No. | | | 06/08 SH | | | | | |
| Shivco Termite P.O. Box 38 778 Arizone Lane Madisonville, TX 77864 | - | | | | | | | 0.00 |

Sheet no. __72__ of __86__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     10,297.20

B6F (Official Form 6F) (12/07) - Cont.

In re **Sleep Centers of America, Inc.** ,                    Case No. _____

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **3711148** <br><br> **Shred-It USA, DBA Shred-It Dallas** <br> **9755 Clifford Dr, Ste 150** <br> **Dallas, TX 75220** | - | | 09/08 <br> SH | | | | 0.00 |
| Account No. **15921257** <br><br> **Siegel Display Products** <br> **300 Sixth Ave North Ste. 200** <br> **Minneapolis, MN 55401** | - | | 09/08 <br> SCOA | | | | 0.00 |
| Account No. <br><br> **Sooner Carpet Cleaning Inc** <br> **P.O. Box 188** <br> **Norman, OK 73070** | - | | 10/08 <br> SCOA | | | | 85.00 |
| Account No. **02575** <br><br> **Sound Business Systems** <br> **3031 South Walden Ste. 103** <br> **Seattle, WA 98144** | - | | 08/08 <br> SH | | | | 839.74 |
| Account No. <br><br> **Southern Plains Medical Center** <br> **P.O. Box 1069** <br> **Chickasha, OK 73023** | - | | 06/09 <br> SCOA | | | | 10,200.00 |

Sheet no. __73__ of __86__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

11,124.74

B6F (Official Form 6F) (12/07) - Cont.

In re   **Sleep Centers of America, Inc.**                                                    ,    Case No. _____
                                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Southwestern Neurosciences**<br>**Geetha B. Kandimala, MD**<br>**5604 SW Lee Blvd, Ste. 357**<br>**Lawton, OK 73505** | - | | | 08/09<br>SCOA | | | | 27,500.00 |
| Account No. **DAL1545402**<br><br>**Staples**<br>**Dept DAL**<br>**P.O. Box 83689**<br>**Chicago, IL 60696** | - | | | 02/09<br>SCOA | | | | 435.03 |
| Account No. **0517**<br><br>**Staples**<br>**P.O. Box 6721**<br>**The Lakes, NV 88901** | - | | | 08/08<br>NSC | | | | 1,249.25 |
| Account No. **601110005350517**<br><br>**Staples Credit Plan**<br>**Dept. 00-05350517**<br>**P.O. Box 6721**<br>**The Lakes, NV 88901** | - | | | 09/08<br>SH | | | | 1,053.01 |
| Account No. **17430059406**<br><br>**State Comptroller/Texas**<br>**P.O. Box 149348**<br>**Austin, TX 78714** | - | | | 01/09<br>NSC | | | | 1,689.59 |

Sheet no. __74__ of __86__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   **31,926.88**

B6F (Official Form 6F) (12/07) - Cont.

In re **Sleep Centers of America, Inc.** _____,    Case No. _____
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **BAMST000**<br><br>**Steven Bambakidis**<br>**35670 Kenai Spur Hwy, Ste 103A**<br>**Soldotna, AK 99669** | | - | | 06/07<br>ISS | | | | 21.50 |
| Account No. **SKOST000**<br><br>**Steven Skolnick**<br>**Innovative Sleep Solutions**<br>**35670 Kenai Spur Hwy. Ste. 103A**<br>**Soldotna, AK 99669** | | - | | 07/08<br>ISS | | | | 80.15 |
| Account No. **VROST000**<br><br>**Steven Vroman**<br>**Innovative Sleep Solutions**<br>**35670 Kenai Spur Hwy. Ste. 103A**<br>**Soldotna, AK 99669** | | - | | 01/09<br>ISS | | | | 199.12 |
| Account No.<br><br>**Strategic Growth Intl. Inc.**<br>**150 E 52nd Street 22nd Floor**<br>**New York, NY 10021** | | - | | 08/08<br>SH | | | | 78,975.20 |
| Account No.<br><br>**Stuart Hill, DO**<br>**2219 Shadywood Court**<br>**Arlington, TX 76012** | | - | | 08/08<br>SAC-TX | | | | 1,950.00 |

Sheet no. __75__ of __86__ sheets attached to Schedule of     Subtotal     81,225.97
Creditors Holding Unsecured Nonpriority Claims     (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re **Sleep Centers of America, Inc.** _____,    Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **1000018631709696901**<br><br>**Suddenlink**<br>**P.O. Box 660365**<br>**Dallas, TX 75266** | - | | | 10/09<br>REM | | | | 1,069.79 |
| Account No. **100001-4003-707784001  scoa**<br><br>**Suddenlink**<br>**PO Box 660365**<br>**Dallas, TX 75266-0365** | - | | | 03/10-06/10<br>INTERNET SERVICE | | | | 367.43 |
| Account No. **1000002070  scoa**<br><br>**Superior Linen**<br>**PO Box 580787**<br>**Tulsa, OK 74158-0787** | - | | | 00/00/00<br>Services | | | | 683.46 |
| Account No. **01007930**<br><br>**Susan Priddy**<br>**10760 Yorktown Trail**<br>**Austin, TX 78726** | - | | | 08/08<br>SH | | | | 190.50 |
| Account No. **STASU000**<br><br>**Susan Stafford**<br>**Innovative Sleep Solutions**<br>**35670 Kenai Spur Hwy. Ste. 103A**<br>**Soldotna, AK 99669** | - | | | 11/08<br>ISS | | | | 31.60 |

Sheet no. __76__ of __86__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    2,342.78

B6F (Official Form 6F) (12/07) - Cont.

In re **Sleep Centers of America, Inc.**
                                                      ,        Case No. _____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | 10/08 SH | | | | | | |
| Sweetwater Medical 16651 SW Fwy Ste. 100 Sugar Land, TX 77479 | - | | | | | | | 250.00 |
| Account No. | | 10/08 ISS | | | | | | |
| Tara D. Lathrop Innovative Sleep Solutions 35670 Kenai Spur Hwy, Ste. 103A Soldotna, AK 99669 | - | | | | | | | 34.00 |
| Account No. | | 9/08 ISS | | | | | | |
| Teresa Elmore Innovative Sleep Solutions 35670 Kenai Spur Hwy, Ste 103A Soldotna, AK 99669 | - | | | | | | | 12.93 |
| Account No. | | 08/08 SH | | | | | | |
| Terry Stringer 202 Lakewood Dr Clute, TX 77531 | - | | | | | | | 636.60 |
| Account No. | | 07/08 SH | | | | | | |
| Testcountry.com 9520 Chesapeake Dr. #601 San Diego, CA 92123 | - | | | | | | | 475.00 |

Sheet no. __77__ of __86__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,408.53

B6F (Official Form 6F) (12/07) - Cont.

In re  **Sleep Centers of America, Inc.**                                        ,  Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Texas Dept. of State Health Services RLU, Food and Drug Licensing P.O. Box 12008 Austin, TX 78711** | - | | 02/09 REM | | | | 495.00 |
| Account No. **910941964139448827** <br><br> **Texas Gas Service P.O. Box 269042 Oklahoma City, OK** | - | | 02/10 NSC | | | | 148.34 |
| Account No. <br><br> **Texas Tollways CSC 12719 Burnett Rd Austin, TX 78727** | - | | 10/08 | | | | 3.00 |
| Account No. **SLEHOL** <br><br> **The Laundry Room 2919 Manchaca Rd. #105 Austin, TX 78704** | - | | 07/09 SH | | | | 2,560.38 |
| Account No. **SLHJ** <br><br> **The MacReport.Net, Inc. 22 West Main Street Marcellus, NY 13108** | - | | 03/08 SH | | | | 295.00 |

Sheet no. __78__ of __86__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                           3,501.72

B6F (Official Form 6F) (12/07) - Cont.

In re **Sleep Centers of America, Inc.** _____,   Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>**The Norman Transcript**<br>**P.O. Drawer 1058**<br>**Norman, OK 73070** | - | | | 11/08<br>SCOA | | | | 164.60 |
| Account No. <br><br>**The Rockdale Reporter**<br>**P.O. Box 552**<br>**Rockdale, TX 76567** | - | | | 08/08<br>SH | | | | 186.00 |
| Account No. **200900111**<br><br>**The Steam Team**<br>**1904 W. Koenig Lane**<br>**Austin, TX 78756** | - | | | 02/10<br>SCOA | | | | 280.75 |
| Account No. **National SLE**<br><br>**The Steam Team**<br>**1904 W. Koenig Lane**<br>**Austin, TX 78756** | - | | | 07/08<br>NSC | | | | 211.09 |
| Account No. **Domth000**<br><br>**Thomas "Bill" Donivan**<br>**PO Box 2415**<br>**Kenai, AK 99611** | - | | | 01/08<br>SH | | | | 18.50 |

Sheet no. __79__ of __86__ sheets attached to Schedule of                    Subtotal                   860.94
Creditors Holding Unsecured Nonpriority Claims                         (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Sleep Centers of America, Inc.**                                      ,   Case No. _____
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Thomas Detail Cleaning Service**<br>**149 Pine Hill Rd**<br>**Huntsville, TX 77340** | - | | 05/09<br>REM | | | | 1,269.20 |
| Account No. **Domth000**<br><br>**Thomas Domina**<br>**1 Tinker Rd**<br>**Las Vegas, NM 87701-3852** | - | | 09/08<br>SH | | | | 20.06 |
| Account No. **00127013539**<br><br>**Thomas Hicks, LLp**<br>**700 Louisiana**<br>**Ste. 2000**<br>**Houston, TX 77002** | - | | 10/09<br>SCOA | | | | 7,010.56 |
| Account No.<br><br>**Thomas Purgason**<br>**3600 Matlock Ste. 100**<br>**Arlington, TX 76015** | - | | 01/09<br>SAC-TX | | | | 3,150.00 |
| Account No. **095559801**<br><br>**Time Warner Cable**<br>**P.O. Box 650063**<br>**Dallas, TX 75265** | - | | 09/09<br>NSC | | | | 610.12 |

Sheet no. __80__ of __86__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    12,059.94

B6F (Official Form 6F) (12/07) - Cont.

In re  **Sleep Centers of America, Inc.**                                           ,                    Case No. _____
                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **8260130120175693** <br><br> **Time Warner Cable** <br> **P.O. Box 650063** <br> **Dallas, TX 75265** | - | | | | 08/09 <br> SCOA | | | | 1,314.02 |
| Account No. **7900011001638066** <br><br> **Totalfunds by Hasler** <br> **P.O. Box 31021** <br> **Tampa, FL 33631** | - | | | | 02/10 <br> SCOA | | | | 10,486.90 |
| Account No. **5491-2208-0700-1309** <br><br> **Town North Bank Credit Card** <br> **P.O. Box 672051** <br> **Dallas, TX 75267** | - | | | | 12/08 <br> SH | | | | 21,462.93 |
| Account No. **5491-2208-0790-0500** <br><br> **Town North Bank Credit Card** <br> **P.O. Box 672051** <br> **Dallas, TX 75267** | - | | | | 07/09 <br> SH | | | | 24,062.55 |
| Account No. <br><br> **Transcript Press** <br> **222 East Eufaula** <br> **Norman, OK 73070** | - | | | | 12/09 <br> SCOA | | | | 4,998.33 |

Sheet no. __81__ of __86__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                         **62,324.73**

B6F (Official Form 6F) (12/07) - Cont.

In re **Sleep Centers of America, Inc.**                                          Case No. _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **19415**<br><br>**Travis Medical**<br>**1104 West 34th Street**<br>**Austin, TX 78705** | | - | | 02/10<br>SCOA/NSC | | | | 8,030.88 |
| Account No. **202928568**<br><br>**TriWest Healthcare Alliance**<br>**Tricare Western**<br>**P.O. Box 77030**<br>**Madison, WI 53707** | | - | | 11/09<br>ISS | | | | 495.17 |
| Account No. **100000535205**<br><br>**TXU Energy**<br>**P.O. Box 650638**<br>**Dallas, TX 75265** | | - | | 11/09<br>SAC-TX | | | | 343.38 |
| Account No. **900009873622**<br><br>**TXU Energy**<br>**P.O. Box 650638**<br>**Dallas, TX 75265** | | - | | 10/09<br>SAC-TX | | | | 2,601.46 |
| Account No. **90008568291**<br><br>**TXU Energy**<br>**P.O. Box 650638**<br>**Dallas, TX 75265** | | - | | 11/09<br>SCOA | | | | 528.86 |

Sheet no. __82__ of __86__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **11,999.75**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Sleep Centers of America, Inc.** _____ ,   Case No. _____
                                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4465994** | | | 02/09 SCOA | | | | |
| Uline 2200 S. Lakeside Drive Attn: Accounts Receivable Waukegan, IL 60085 | | - | | | | | 138.10 |
| Account No. | | | 05/09 SAC-TX | | | | |
| UNT-Health Science Center Health Science Center at Forth Worth P.O. Box 99335 Fort Worth, TX 76199 | | - | | | | | 1,950.00 |
| Account No. **54E994** | | | 08/09 SCOA | | | | |
| UPS IL Lockbox 577 Carol Stream, IL 60132 | | - | | | | | 545.26 |
| Account No. **2Y1Y35** | | | 08/08 NSC | | | | |
| UPS PA P.O. Box 7247-0244 Philadelphia, PA 19170 | | - | | | | | 319.74 |
| Account No. **4013599(1)** | | | 02/10 SCOA | | | | |
| VGM Financial P.O. Box 78523 Milwaukee, WI 53278 | X | - | | | | | 17,060.59 |

Sheet no. __83__ of __86__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

20,013.69

B6F (Official Form 6F) (12/07) - Cont.

In re **Sleep Centers of America, Inc.**                                    ,   Case No. _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Jared R. Knapp** <br> **Clark, Butler, Walsh & Hamann** <br> **315 E. 5th Street** <br> **PO Box 596** <br> **Waterloo, IA 50704** | | | **Representing:** <br> **VGM Financial** | | | | **Notice Only** |
| Account No. **4013599(3)** <br><br> **VGM Financial** <br> **P.O. Box 78523** <br> **Milwaukee, WI 53278** | - | | 02/10 <br> SCOA | | | | 136,878.60 |
| Account No. **50122** <br><br> **Walker County Appraisal** <br> **P.O. Box 1798** <br> **1819 Sycamore Avenue** <br> **Huntsville, TX 77342** | - | | 01/10 <br> REM | | | | 1,329.13 |
| Account No. <br><br> **William Cannon** <br> **1602 North Heathside Dr** <br> **Richmond, TX 77469** | - | | 08/09 <br> STI | | | | 221.08 |
| Account No. **01010000** <br><br> **William Forrest** <br> **9611 Padina Cove** <br> **Austin, TX 78733** | - | | 08/08 <br> SH | | | | 165.00 |

Sheet no. __84__ of __86__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

138,593.81

B6F (Official Form 6F) (12/07) - Cont.

In re **Sleep Centers of America, Inc.**                                    Case No. _____
_____,
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. **01006400** | | 08/08 | | | | | | |
| **William Fredricks** **7407 Blue Reach Cove** **Austin, TX 78759** | - | SH | | | | | | 97.20 |
| Account No. **040601928** | | 02/10 | | | | | | |
| **Windstream** **P.O. Box 9001908** **Louisville, KY 40290** | - | STI | | | | | | 2,699.29 |
| Account No. **GILWI000** | | 01/09 | | | | | | |
| **Winston Gillies** **Innovative Sleep Solutions** **35670 Kenai Spur Hwy, Ste 103A** **Soldotna, AK 99669** | - | ISS | | | | | | 606.09 |
| Account No. **00782765971** | | 10/09 | | | | | | |
| **Worldwide Express** **2100 Georgetowne Drive** **Suite 101** **Sewickley, PA 15143** | - | SCOA | | | | | | 1,165.74 |
| Account No. | | 09/08 | | | | | | |
| **Wright, Stout, & Wilburn, PLLC** **P.O. Box 707** **300 W. Broadway** **Muskogee, OK 74401** | - | SCOA | | | | | | 300.00 |

Sheet no. __**85**__ of __**86**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        4,868.32

B6F (Official Form 6F) (12/07) - Cont.

In re **Sleep Centers of America, Inc.**                                   Case No. _____
_____,
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. **9620**<br><br>**Zirmed**<br>**1311 Solutions Center**<br>**Chicago, IL 60677** | | - | | **10/08**<br>**NSC** | | | | **396.00** |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |

Sheet no. __86__ of __86__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | | **396.00** |
| Total (Report on Summary of Schedules) | | **3,410,864.01** |

B6G (Official Form 6G) (12/07)

In re   **Sleep Centers of America, Inc.**         ,     Case No. _____

                                       Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **M2 Lease Funds, LLC**<br>**175 North Patrick Blvd., Ste 135**<br>**Brookfield, WI 53405** | **Six contracts for furniture and equipment lease**<br>**Debtor is lessee**<br>**5 yr lease**<br>**option to buy** |

**0**

_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

.

In re   **Sleep Centers of America, Inc.**                                          ,   Case No. _____

                                                                Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Debra L. Downey**<br>**5613 Hero Dr**<br>**Austin, TX 78735-6258** | **VGM Financial**<br>**P.O. Box 78523**<br>**Milwaukee, WI 53278** |
| **John Largent**<br>**7634 GENTLE BEND DR 1407**<br>**San Antonio, TX 78250-6021** | **VGM Financial**<br>**P.O. Box 78523**<br>**Milwaukee, WI 53278** |
| **Kevin Asp**<br>**4207 Penrose Ct**<br>**Missouri City, TX 77459** | **Mallinckrodt Inc.**<br>**P.O. Box 730356**<br>**Dallas, TX 75373-0356** |
| **Paul Kruger** | **M2 Lease Funds, LLC**<br>**175 North Patrick Blvd, Ste 135**<br>**Brookfield, WI 53405** |
| **Phillip Dukes**<br>**1416 CEDAR BLUFF LN**<br>**Flower Mound, TX 75028-1444** | **Robert Half International, a Delaware**<br>**Corporation c/o Fred Morgan**<br>**Reynolds, Ridings, Vogt & Morgan**<br>**2200 First Natl Center, 120 N. Robinson**<br>**Oklahoma City, OK 73102** |

**0**
_____ continuation sheets attached to Schedule of Codebtors

B6I (Official Form 6I) (12/07)

In re   **Sleep Centers of America, Inc.**                                    Case No. _____
                                        Debtor(s)

# SCHEDULE I - CURRENT INCOME OF INDIVIDUAL DEBTOR(S)

The column labeled "Spouse" must be completed in all cases filed by joint debtors and by every married debtor, whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. Do not state the name of any minor child.  The average monthly income calculated on this form may differ from the current monthly income calculated on Form 22A, 22B, or 22C.

| Debtor's Marital Status: | DEPENDENTS OF DEBTOR AND SPOUSE | |
|---|---|---|
| | RELATIONSHIP(S):<br>**None.** | AGE(S): |

| Employment: | DEBTOR | SPOUSE |
|---|---|---|
| Occupation | | |
| Name of Employer | | |
| How long employed | | |
| Address of Employer | | |

| INCOME:  (Estimate of average or projected monthly income at time case filed) | | DEBTOR | | SPOUSE |
|---|---|---|---|---|
| 1. Monthly gross wages, salary, and commissions  (Prorate if not paid monthly) | $ | 0.00 | $ | 0.00 |
| 2. Estimate monthly overtime | | 0.00 | $ | 0.00 |
| 3. SUBTOTAL | $ | 0.00 | $ | 0.00 |
| 4. LESS PAYROLL DEDUCTIONS | | | | |
| a.  Payroll taxes and social security | $ | 0.00 | $ | 0.00 |
| b.  Insurance | $ | 0.00 | $ | 0.00 |
| c.  Union dues | $ | 0.00 | $ | 0.00 |
| d.  Other (Specify): | $ | 0.00 | $ | 0.00 |
| | $ | 0.00 | $ | 0.00 |
| 5. SUBTOTAL OF PAYROLL DEDUCTIONS | $ | 0.00 | $ | 0.00 |
| 6. TOTAL NET MONTHLY TAKE HOME PAY | $ | 0.00 | $ | 0.00 |
| 7. Regular income from operation of business or profession or farm (Attach detailed statement) | $ | 0.00 | $ | 0.00 |
| 8. Income from real property | $ | 0.00 | $ | 0.00 |
| 9. Interest and dividends | $ | 0.00 | $ | 0.00 |
| 10. Alimony, maintenance or support payments payable to the debtor for the debtor's use or that of dependents listed above | $ | 0.00 | $ | 0.00 |
| 11. Social security or government assistance | | | | |
| (Specify): | $ | 0.00 | $ | 0.00 |
| | $ | 0.00 | $ | 0.00 |
| 12. Pension or retirement income | $ | 0.00 | $ | 0.00 |
| 13. Other monthly income | | | | |
| (Specify): | $ | 0.00 | $ | 0.00 |
| | $ | 0.00 | $ | 0.00 |
| 14. SUBTOTAL OF LINES 7 THROUGH 13 | $ | 0.00 | $ | 0.00 |
| 15. AVERAGE MONTHLY INCOME (Add amounts shown on lines 6 and 14) | $ | 0.00 | $ | 0.00 |
| 16. COMBINED AVERAGE MONTHLY INCOME: (Combine column totals from line 15) | | $ | 0.00 | |

(Report also on Summary of Schedules and, if applicable, on
Statistical Summary of Certain Liabilities and Related Data)

17. Describe any increase or decrease in income reasonably anticipated to occur within the year following the filing of this document:

B6J (Official Form 6J) (12/07)

In re  **Sleep Centers of America, Inc.**                                    Case No. _____
                                         Debtor(s)

# SCHEDULE J - CURRENT EXPENDITURES OF INDIVIDUAL DEBTOR(S)

Complete this schedule by estimating the average or projected monthly expenses of the debtor and the debtor's family at time case filed.  Prorate any payments made bi-weekly, quarterly, semi-annually, or annually to show monthly rate.  The average monthly expenses calculated on this form may differ from the deductions from income allowed on Form 22A or 22C.

☐   Check this box if a joint petition is filed and debtor's spouse maintains a separate household.  Complete a separate schedule of expenditures labeled "Spouse."

| | | | | |
|---|---|---|---|---|
| 1. Rent or home mortgage payment (include lot rented for mobile home) | | | $ | 0.00 |
| a. Are real estate taxes included? | Yes ___ | No **X** | | |
| b. Is property insurance included? | Yes ___ | No **X** | | |
| 2. Utilities:      a. Electricity and heating fuel | | | $ | 0.00 |
| b. Water and sewer | | | $ | 0.00 |
| c. Telephone | | | $ | 0.00 |
| d. Other _____ | | | $ | 0.00 |
| 3. Home maintenance (repairs and upkeep) | | | $ | 0.00 |
| 4. Food | | | $ | 0.00 |
| 5. Clothing | | | $ | 0.00 |
| 6. Laundry and dry cleaning | | | $ | 0.00 |
| 7. Medical and dental expenses | | | $ | 0.00 |
| 8. Transportation (not including car payments) | | | $ | 0.00 |
| 9. Recreation, clubs and entertainment, newspapers, magazines, etc. | | | $ | 0.00 |
| 10. Charitable contributions | | | $ | 0.00 |
| 11. Insurance (not deducted from wages or included in home mortgage payments) | | | | |
| a. Homeowner's or renter's | | | $ | 0.00 |
| b. Life | | | $ | 0.00 |
| c. Health | | | $ | 0.00 |
| d. Auto | | | $ | 0.00 |
| e. Other _____ | | | $ | 0.00 |
| 12. Taxes (not deducted from wages or included in home mortgage payments) | | | | |
| (Specify) _____ | | | $ | 0.00 |
| 13. Installment payments: (In chapter 11, 12, and 13 cases, do not list payments to be included in the plan) | | | | |
| a. Auto | | | $ | 0.00 |
| b. Other _____ | | | $ | 0.00 |
| c. Other _____ | | | $ | 0.00 |
| 14. Alimony, maintenance, and support paid to others | | | $ | 0.00 |
| 15. Payments for support of additional dependents not living at your home | | | $ | 0.00 |
| 16. Regular expenses from operation of business, profession, or farm (attach detailed statement) | | | $ | 0.00 |
| 17. Other _____ | | | $ | 0.00 |
| Other _____ | | | $ | 0.00 |

18. AVERAGE MONTHLY EXPENSES (Total lines 1-17. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)   $ | 0.00

19. Describe any increase or decrease in expenditures reasonably anticipated to occur within the year following the filing of this document:

_____

20. STATEMENT OF MONTHLY NET INCOME

| | | | |
|---|---|---|---|
| a. | Average monthly income from Line 15 of Schedule I | $ | 0.00 |
| b. | Average monthly expenses from Line 18 above | $ | 0.00 |
| c. | Monthly net income (a. minus b.) | $ | 0.00 |

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Western District of Oklahoma

In re    **Sleep Centers of America, Inc.**                                    Case No.
                                            Debtor(s)                        Chapter    **7**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the President of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___**106**___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date   **July 23, 2010**                         Signature    **/s/ Paul Kruger**
                                                              **Paul Kruger**
                                                              **President**

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§  152 and 3571.

B7 (Official Form 7) (04/10)

# United States Bankruptcy Court
## Western District of Oklahoma

In re  **Sleep Centers of America, Inc.**            Case No. _____

                               Debtor(s)         Chapter    **7**

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

### 1. Income from employment or operation of business

None
■

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

       AMOUNT             SOURCE

---

### 2. Income other than from employment or operation of business

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

       AMOUNT             SOURCE

---

**3. Payments to creditors**

None
■

*Complete a. or b., as appropriate, and c.*

    a.   *Individual or joint debtor(s) with primarily consumer debts.*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
■

    b.   *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|

None
■

    c.   *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None
☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Laquatta L. Moon v. Accord Human Resources 16, Inc. & Paul Kruger dba Sleep Technology Inst** | **Texas payday law hearing** | **Texas Workforce Commission** | **pending** |
| **Appeal No. 09-063569-7-13-0510** | | | |
| **Dee A O'brian v. Accord Human Resources 16, Inc. & Paul Kruger dba Sleep Technology Inst** | **Texas payday law hearing** | **Texas Workforce Commission** | **pending** |
| **Appeal No. 09-063359-7-13-0510** | | | |
| **Martiessa Smith v. Accord Human Resources 16, Inc. & Paul Kruger dba Sleep Technology Inst** | **Texas payday law hearing** | **Texas Workforce Commission** | **pending** |
| **Amanda M. Cross v. Accord Human Resources 16, Inc, & Paul Kruger dba Sleep Technology Inst** | **Texas payday law hearing** | **Texas Workforce Commission** | **pending** |
| **Appeal No. 09-063786-0-13-0510** | | | |
| **Mohan Kumar v. Accord Human Resources 16, Inc. & Paul Kruger dba Sleep Technology Inst.** | **Texas payday law hearing** | **Texas Workforce Commission** | **pending** |
| **Kelly M. Marlow v. Accord Human Resources 16, Inc. & Paul Kruger dba Sleep Technology Inst.** | **Texas payday law hearing** | **Texas Workforce Commission** | **pending** |

* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| David L. Warren v. Accord Human Resources 16, Inc. & Paul Kruger dba Sleep Technology Inst. | Texas payday law hearing | Texas Workforce Commission | pending |
| Respironics Inc., a Delaware Corporation v. Sleep Centers of America, Inc., an Oklahoma Corporation f/k/a Sleep Holdings, Inc.<br><br>Case no. CJ-2010-73 | debt collection | District Court of Cleveland County State of Oklahoma | judgment |
| Respironics Inc., a Delaware Corporation v. Sleep Centers of America, Inc., an Oklahoma Corporation<br><br>Case no. CJ-09-2983-BH | debt collection | District Court of Cleveland County State of Oklahoma | judgment |
| Medical & Surgical Clinic of Irving, P.A. v Sleep Analysis of Texas, Inc.<br><br>Citation CC-09-01835-C Garnishment Case No. CC-10-02445-C | debt collection | District Court of Dallas County State of Texas | judgment |
| Robert Half International, a Delaware Corporation v Sleep Centers of America, Inc., an Oklahoma Corporation and Phillip Dukes, as personal guarantor<br><br>Case no. CS-09-2255 | debt collection | District Court of Cleveland County State of Oklahoma | judgment |
| Maxup Time v. Sleep Centers of America, Inc.<br><br>Case no. CJ-2009-1092 | debt collection | District Court of Cleveland County State of Oklahoma | judgment |
| VGM Financial Services v Sleep Centers of America, Inc., Debra L. Downey and John Largent<br><br>Case no. LACV 109334 | debt collection | District Court of Black Hawk County State of Iowa | judgment |
| City of Fort Worth, et al v. Sleep Analysis Centers of Texas, L.P.<br><br>Case no. B40642-10 | debt collection | District Court of Tarrant County State of Texas | pending |
| Huntsville Medical Center, a Texas Joint Venture v. Sleep Holdings, Inc., and Sleep Centers of America Inc.<br><br>Cause no. 9964 CV | debt collection | District Court of Walker County State of Texas | judgment |
| MVAP Medical Supplies, Inc. a corporation v. Sleep Centers of America, Inc., a corporation<br><br>Case no. CJ-2010-432 | debt collection | District Court of Cleveland County State of Oklahoma | pending |
| Dr. Ali Al-Himyary v. Sleep Centers of America, Inc., and Sleep Holdings, Inc.,<br><br>Cause No. 9898CV | debt collection | District Court of Walker County State of Texas | judgment |
| Kevin Asp v. Sleep Centers of America, Inc.<br><br>Case No. 2008-75888 | debt collection | District Court of Harris County State of Texas | judgment |
| Gibson Asset Management , LLC v Sleep Analysis Centers of Texas LP<br><br>Cause No. 342-242838-10 | debt collection | District Court of Tarrant County State of Texas | judgment |

4

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| HCP Cityview II, LP v Sleep Analysis Centers of Texas, LP and Sleep Analysis Centers of Texas , Inc.<br><br>Case no. 09624344910 | debt collection | District Court of Tarrant County State of Texas | judgment |
| Anna Mora v Sleep Centers of America, Inc. an Oklahoma Employer<br><br>Case No. FR-2010-19 | debt collection | District Court of Muskogee County State of Oklahoma | judgment |
| United States of America, State of Texas, and ex rel, Mark Vrabel v Alice Sleep Lab, Inc. , et al<br><br>Civil Action No. H-06-186 | | United States District Court for the Southern District of Texas Houston Division | |
| Mailinckrodt Inv. v Sleep Technology Institute, Ltd, aka and dba Sleep Technology Institute and Kevin Asp<br><br>Case No. CV12C0090252 | debt collection | District Court of Harris County State of Texas | pending |
| Transcript Press LLC and Oklahoma limited liability company v. Sleep Centers of America, Inc. an Oklahoma Corporation<br><br>Case No. SC-2009-4808-R | debt collection | District Court of Cleveland County State of Oklahoma | judgment |
| Rainier Asset Management Company, LLC F/B/O Tenant in Common owners Corporate Center I v Sleep Analysis Centers of Texas, LP and Sleep Analysis of Texas, Inc.<br><br>Cause No. 2009-074803-3 | debt collection | District Court of Tarrant County State of Texas | judgment |
| Sleep Centers of America Inc. v. Scott Richard Shelton<br>Case no. SC-2010-2502 | debt collection | District Court of Cleveland County State of Oklahoma | pending |
| Sleep Centers of America Inc. v. Randall Kessel<br>Case No. SC-2010-2503 | pending | District Court Of Cleveland County State of Oklahoma | pending |
| Sleep Centers of America v.Paula Burris<br>Case No. SC-10-2504-S | Debt collection | District Court of Cleveland County | judgment |
| Sleep Centers of America Inc. v Reba Burton<br>Case No. SC-2010-2505 | debt collection | District Court of Cleveland County State of Oklahoma | pending |
| Sleep Centers of America, Inc. v Stacy D. Roberts<br>Case No. SC-2010-2506 | debt collection | District Court of Cleveland County State of Oklahoma | judgment |
| Sleep Centers of America Inc v Daniel Leonard<br>Case no. SC-2010-2507 | debt collection | District Court of Cleveland County State of Oklahoma | judgment |
| Paul Holland v. Paul Kruger and Sleep Centers of America<br>Case no. SC-2009-3599 | debt collection | District Court of Cleveland County State of Oklahoma | dismissed |

None ■   b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

5

### 5. Repossessions, foreclosures and returns

None ☐

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **GPCB, LLC**<br>**PO Box 721412**<br>**Norman, OK 73070** | 09/15/09 | **All accounts, inventory, documents, instruments, deposit accounts, investment property and general intangibles of every kind and nature belonging to Agateno Technologies** |

### 6. Assignments and receiverships

None ■

a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None ■

b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

### 7. Gifts

None ■

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

### 8. Losses

None ■

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

6

### 9.  Payments related to debt counseling or bankruptcy

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **LAW OFFICES OF B DAVID SISSON**<br>**224 W GRAY SUITE 101**<br>**P O BOX 534**<br>**NORMAN, OK 73070-0534** | **11/20/2009**<br>**Pd by Sleep Centers of America, Inc.** | **$5,000.00** |

### 10.  Other transfers

None
☐

a.  List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| **GPCB LLC**<br>**PO Box 721412**<br>**Norman, OK 73070**<br>    **None** | **09/15/09** | **A) 60% interest in Sleep Centers of America at Norman**<br>**B) Contract with Weatherford Regional Hospital in Weatherford, Ok and all Furnishings and equipment therein,**<br>**and**<br>**C) Muskogee OK Lab facility lease and all the furnishings and equipment therein** |

None
■

b.  List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

### 11.  Closed financial accounts

None
☐

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| **Bank of America NA**<br>**3600 W Main**<br>**Norman, OK 73072** | **Sleep Centers of America , Inc.**<br>**Payroll acct # 305002252483**<br><br>**$0** | **$0**<br>**03/10** |
| **Bank of America NA**<br>**3600 W Main**<br>**Norman, OK 73072** | **Sleep Centers of America Inc.**<br>**Sleep Holdings Account # 305000993029**<br><br>**$8.96** | **$8.96**<br>**03/10** |

7

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| **Bank of America NA**<br>**3600 W Main**<br>**Norman, OK 73072** | **Sleep Centers of America, Inc.**<br>**Sleep Holdings-Austin**<br>**checking acct # 0030 4256 7087**<br><br>**$.34** | **$.34**<br>**03/10** |
| **Bank of America NA**<br>**3600 W Main**<br>**Norman, OK 73072** | **Sleep Centers of America, Inc.**<br>**Sleep Holdings-Sugarland/Baycity**<br>**checking acct # 305000992774**<br>**$5.90** | **$5.90**<br>**03/10** |
| **Bank of America NA**<br>**3600 W Main**<br>**Norman, OK 73072** | **Sleep Centers of America, Inc.**<br>**Sleep Holdings-Huntsville**<br>**checking acct # 305000992787**<br>**$2.46** | **$2.46**<br>**03/10** |
| **Bank of America NA**<br>**3600 W Main**<br>**Norman, OK 73072** | **Sleep Centers of America, Inc.**<br>**Sleep Holdings-Soldotna, AK**<br>**checking acct # 003042567090**<br>**$3.46** | **$3.46**<br>**03/10** |

---

**12. Safe deposit boxes**

None
■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

---

**13. Setoffs**

None
■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

---

**14. Property held for another person**

None
■

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

---

**15. Prior address of debtor**

None
■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

---

8

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None
☐

a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

9

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|------|------|------|------|------|
| **Sleep Centers of America, Inc.** | **73-1660470** | **PO Box 720038 Norman, OK 73070** | **Diagnostic Sleep Testing** | **12/2002-2010 (ceased operation)** |

None
■    b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

NAME                                                ADDRESS

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

### 19. Books, records and financial statements

None
☐    a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|------|------|
| **Tim Moore, CFO 2917 HIGHLAND GLN Norman, OK 73069** | **05/08-07/09** |
| **Eide Bailly 1601 NW Expressway Ste. 1900 Oklahoma City, OK 73118** | **12/02-present** |
| **Hogan Taylor LLP 2200 South Utica Place, Ste. 400 Tulsa, OK 74114** | **01/09-present** |
| **Bulloch, DuPertuis, Seger & Co., PC 17101 Preston Road, Ste. 210 S Dallas, TX 75248** | |

None
☐    b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|------|------|------|
| **Hogan Taylor LLP** | **2200 South Utica Place, Ste. 400 Tulsa, OK 74114** | **01/09-present** |
| **Eide Bailly** | **1601 NW Expressway Ste. 1900 Oklahoma City, OK 73118** | **12/02-present** |
| **Bulloch, DuPertuis, Seger & Co., PC** | **17101 Preston Road, Ste. 210 S Dallas, TX 75248** | |

None
☐    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

10

| NAME | ADDRESS |
|---|---|
| **Eide Bailly** | **1601 NW Expressway Ste. 1900** |
| **Firm is owed money by the debtor** | **Oklahoma City, OK 73118** |
| | |
| **Hogan Taylor LLP** | **2200 South Utica Place, Ste. 400** |
| **Firm is owed money by the debtor** | **Tulsa, OK 74114** |

None  ■  d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|

### 20. Inventories

None  ☐  a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|
| **Unknown** | **Tim Moore** | **Unknown** |
| **Unknown** | **Tim Moore** | **Unknown** |

None  ☐  b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| **Unknown** | **Eide Bailly** <br> **1601 NW Expressway Ste. 1900** <br> **Oklahoma City, OK 73118** |
| **Unknown** | **Hogan Taylor LLP** <br> **2200 South Utica Place, Ste. 400** <br> **Tulsa, OK 74114** |

### 21 . Current Partners, Officers, Directors and Shareholders

None  ■  a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None  ☐  b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Paul Kruger** <br> **2500 S. McGee , Ste 145** <br> **Norman, OK 73072** | **Acting CEO** | **0% (stock was used as collateral for defaulted personal bank loan, stock surrendered to secured creditor)** <br><br> **Shareholder list is attached to SOFA** |

### 22 . Former partners, officers, directors and shareholders

None  ■  a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

11

None
☐ b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| **Timothy J Moore**<br>**2917 HIGHLAND GLN**<br>**Norman, OK 73069** | **CFO** | **07/24/09** |
| **Terri S. Metzger**<br>**2029 Cloverdale Lane**<br>**Norman, OK 73071** | **Chief Administrative Officer** | **07/27/09** |
| **Janet W. Kruger**<br>**1804 Winding Ridge Rd**<br>**Norman, OK 73072** | **VP Facilities** | **07/27/09** |

**23 . Withdrawals from a partnership or distributions by a corporation**

None
■ If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS<br>OF RECIPIENT,<br>RELATIONSHIP TO DEBTOR | DATE AND PURPOSE<br>OF WITHDRAWAL | AMOUNT OF MONEY<br>OR DESCRIPTION AND<br>VALUE OF PROPERTY |
|---|---|---|

**24. Tax Consolidation Group.**

None
■ If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

**25. Pension Funds.**

None
■ If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

**DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP**

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date   **July 23, 2010**          Signature    **/s/ Paul Kruger**

                                                      **Paul Kruger**

                                                      **President**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

## SLEEP CENTERS OF AMERICA, INC.
### COMMON STOCK

| | Stock Issued | Options Issued | Warrants Issued |
|---|---|---|---|
| Sleep Holdings, Inc. (480 shareholders) | 1,700,000 | | |
| F&M Bank & Trust Company | 1,800,000 | | |
| Paul A. Kruger (the agreement is in the posession of David Payne) | | | 2,000,000 |
| BKR Estate of Paul Kruger, Case No. 09-16789, Doug Gould Trustee | 700,000 | | |
| Janet W. Kruger | | 1,000,000 | |
| Terri S. Metzger | 560,000 | 1,000,000 | |
| Phillip S. Dukes | 500,000 | 500,000 | |
| Julie S. Barksdale | 400,000 | | |
| Courtney Beth Kruger | 150,000 | 500,000 | |
| Garrett Kruger | 150,000 | 500,000 | |
| Julie S. Barksdale for Sheldon Barksdale | 150,000 | | |
| Lida Clinton | 75,000 | | |
| Julie S. Barksdale for Koby Barksdale | 25,000 | | |
| Carolyn S. Welcher | 15,000 | | |
| Debbie Phillips | 15,000 | | |
| Tammie J. Norton | 15,000 | | |
| Adam T. Foster | 15,000 | | |
| Ali J. Tuttle | 15,000 | | |
| Tim Moore | | 150,000 | |
| Billy O'Connell | | 150,000 | |
| Terry J. Garrett | | 50,000 | |
| Michael Dunn | | 50,000 | |
| | 6,270,000 | 4,050,000 | 2,000,000 |

## SLEEP CENTERS OF AMERICA, INC.
### PREFERRED STOCK

| | Stock Issued |
|---|---|
| F&M Bank & Trust Company | 100,000 |

# United States Bankruptcy Court
## Western District of Oklahoma

In re  **Sleep Centers of America, Inc.**

Debtor(s)

Case No.

Chapter  **7**

# VERIFICATION OF CREDITOR MATRIX

I, the President of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:  **July 23, 2010**

**/s/ Paul Kruger**

**Paul Kruger**/**President**
Signer/Title

# United States Bankruptcy Court
## Western District of Oklahoma

In re   **Sleep Centers of America, Inc.**

Debtor(s)

Case No.

Chapter   **7**

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   **Sleep Centers of America, Inc.**   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

**July 23, 2010**

Date

**/s/ B DAVID SISSON ESQ OBA**

**B DAVID SISSON ESQ OBA 13617**

Signature of Attorney or Litigant

Counsel for   **Sleep Centers of America, Inc.**

**LAW OFFICES OF B DAVID SISSON**
**224 W GRAY SUITES 101/P O BOX 534**
**NORMAN, OK 73070-0534**
**405.447.2521 Fax:405.447.2552**
**sisson@sissonlawoffice.com**